**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------------- X

ALLSTATE INSURANCE COMPANY, ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY, ALLSTATE NEW JERSEY INSURANCE COMPANY, ALLSTATE NEW JERSEY PROPERTY AND CASUALTY INSURANCE COMPANY, ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY, AND NORTHBROOK INDEMNITY COMPANY,

        **Plaintiffs,**

    -against-

ARTUR AVETISYAN, ZINOVY AYZENBERG, DANIEL BATUROV, ALEXANDER BLANTZ, ALEXANDR CHERNYSHEV, LEVY DAVIDOV, TATYANA FEDEROV, OLGA GINDINOVA, JANE GOMBERG, NAUM GOMBERG, ANNA GORBACHEVA, LENNY KAGAN, ALBERT KHAIMOV, MURDAKHAY KHAIMOV, YEFIM KLIKSHTEYN, ZLATISLAV KOMISARCHIK, ALEXANDRA MATLYUK, GREGORY MILLER, EDWARD MOLDOVANKSY, INESSA MUCHNIK, SERGE OGAN, IGOR SARNOV, BRUNO SKAPARS, ACE ORTHOPEDIC SERVICES, INC., ADVANCED ORTHOPEDIC SOLUTIONS INC., ADVANCED PHARMACY, INC., ALMATCARE MEDICAL SUPPLY INC., AOM MEDICAL SUPPLY, INC., AVA CUSTOM SUPPLY INC., BA2RO INC., DAILY MEDICAL EQUIPMENT DISTRIBUTION CENTER, INC., EAST 19 MEDICAL SUPPLY CORP., GERRITSEN MEDCARE INC., HELPFUL MEDICAL SUPPLY, CORP., LENEX SERVICES INC., LIDA'S MEDICAL SUPPLY INC., LIFE EQUIPMENT INC., MED EQUIPMENTS SERVICE, INC., ORION SUPPLIES INC., PROMPT MEDICAL SUPPLY INC., RIGHT CHOICE MEDICAL SUPPLY INC., SKAPARS HEALTH PRODUCTS INC., SMART CHOICE MEDICAL SUPPLY, INC., TOP Q INC., VOORHIES HEALTH CARE PRODUCTS, INC., WELL CARE MEDICAL EQUIPMENT LLC, XVV, INC., IGAL BLANTZ, GALA TRADING INC., IG&NAT SERVICES, INC., JOHN DOES 1 THROUGH 20 AND ABC CORPORATIONS 1 THROUGH 20,

        **Defendants.**

-------------------------------------------------------------------------------- X

CIVIL ACTION

NO: 17-CV-4275

---

## COMPENDIUM OF EXHIBITS
## VOLUME II of III
## (EXHIBITS 4 to 8)

---

**MORRISON MAHONEY LLP**
**ATTORNEYS FOR PLAINTIFFS**
**120 BROADWAY, SUITE 1010**
**NEW YORK, NEW YORK 10271**

# **<u>EXHIBIT 4</u>**

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000402416788-01 | A.D. | Ace Orthopedic Services, Inc. | 4/27/16 | L0631 | $806.64 |
| 000395974835-03 | A.I. | Ace Orthopedic Services, Inc. | 2/8/16 | E0855 | $502.63 |
| 000395974835-03 | A.I. | Ace Orthopedic Services, Inc. | 2/8/16 | L0631 | $844.13 |
| 000395974835-03 | A.I. | Ace Orthopedic Services, Inc. | 2/8/16 | L1832 | $607.55 |
| 000410526172-01 | A.K. | Ace Orthopedic Services, Inc. | 5/11/16 | L0631 | $806.64 |
| 000405943853-02 | A.O. | Ace Orthopedic Services, Inc. | 4/14/16 | L0631 | $806.64 |
| 000414835546-03 | C.M. | Ace Orthopedic Services, Inc. | 6/20/16 | E0855 | $502.63 |
| 000412149320-04 | D.B. | Ace Orthopedic Services, Inc. | 6/8/16 | L0631 | $806.64 |
| 000410571178-02 | F.C. | Ace Orthopedic Services, Inc. | 5/31/16 | L0631 | $806.64 |
| 000404430019-03 | J.L. | Ace Orthopedic Services, Inc. | 4/21/16 | E0855 | $502.63 |
| 000404430019-03 | J.L. | Ace Orthopedic Services, Inc. | 4/21/16 | L0631 | $806.64 |
| 000404430019-03 | J.L. | Ace Orthopedic Services, Inc. | 4/21/16 | L1832 | $1,215.10 |
| 000411441702-05 | J.S. | Ace Orthopedic Services, Inc. | 6/2/16 | E0855 | $502.63 |
| 000412031411-12 | M.G. | Ace Orthopedic Services, Inc. | 7/15/16 | E0855 | $502.63 |
| 000395974835-04 | M.I. | Ace Orthopedic Services, Inc. | 2/8/16 | L0631 | $844.13 |
| 000414835546-01 | M.M. | Ace Orthopedic Services, Inc. | 6/22/16 | L0631 | $806.64 |
| 000412766602-03 | M.T. | Ace Orthopedic Services, Inc. | 6/20/16 | E0855 | $502.63 |
| 000412679938-02 | N.A. | Ace Orthopedic Services, Inc. | 6/14/16 | L0631 | $806.64 |
| 000389714626-03 | N.C. | Ace Orthopedic Services, Inc. | 12/24/15 | L0631 | $806.64 |
| 000398685107-02 | N.K. | Ace Orthopedic Services, Inc. | 4/13/16 | E0855 | $502.63 |
| 000398685107-02 | N.K. | Ace Orthopedic Services, Inc. | 4/13/16 | L0631 | $806.64 |
| 000398685107-02 | N.K. | Ace Orthopedic Services, Inc. | 4/13/16 | L1832 | $607.55 |
| 000398685107-02 | N.K. | Ace Orthopedic Services, Inc. | 4/13/16 | L1832 | $607.55 |
| 000392541025-01 | O.G. | Ace Orthopedic Services, Inc. | 2/2/16 | E0855 | $502.63 |
| 000394030183-01 | P.R. | Ace Orthopedic Services, Inc. | 1/13/16 | L0631 | $844.13 |
| 000394030183-01 | P.R. | Ace Orthopedic Services, Inc. | 1/13/16 | E0855 | $502.63 |
| 000417404357-02 | R.G. | Ace Orthopedic Services, Inc. | 8/8/16 | L1832 | $607.55 |
| 000411877913-06 | S.D. | Ace Orthopedic Services, Inc. | 7/18/16 | E0855 | $502.63 |
| 000395974835-01 | S.I. | Ace Orthopedic Services, Inc. | 2/8/16 | E0855 | $502.63 |
| 000395974835-01 | S.I. | Ace Orthopedic Services, Inc. | 2/8/16 | L0631 | $844.13 |
| 000412766602-02 | S.T. | Ace Orthopedic Services, Inc. | 6/22/16 | E0855 | $502.63 |
| 000412766602-02 | S.T. | Ace Orthopedic Services, Inc. | 6/22/16 | L0631 | $806.64 |
| 000397684846-01 | V.C. | Ace Orthopedic Services, Inc. | 4/14/16 | L0631 | $806.64 |
| 000435949599-01 | Y.Q. | Ace Orthopedic Services, Inc. | 12/27/16 | E0855 | $502.63 |
| 000435949599-01 | Y.Q. | Ace Orthopedic Services, Inc. | 12/27/16 | L0631 | $806.64 |
| 000410017206-01 | C.K. | Advanced Orthopedic Solutions, Inc. | 6/22/16 | E0855 | $502.63 |
| 000410017206-01 | C.K. | Advanced Orthopedic Solutions, Inc. | 6/22/16 | L0632 | $1,150.00 |
| 000433819406-02 | C.M. | Advanced Orthopedic Solutions, Inc. | 1/2/17 | L1844 | $1,107.70 |
| 000435002761-02 | G.H. | Advanced Orthopedic Solutions, Inc. | 1/25/17 | L0632 | $1,150.00 |
| 000435002761-02 | G.H. | Advanced Orthopedic Solutions, Inc. | 1/25/17 | L3671 | $690.23 |
| 000415000231-01 | L.K. | Advanced Orthopedic Solutions, Inc. | 6/29/16 | L0632 | $1,150.00 |
| 000415000231-01 | L.K. | Advanced Orthopedic Solutions, Inc. | 6/29/16 | L1844 | $1,107.70 |
| 000437014236-02 | M.N. | Advanced Orthopedic Solutions, Inc. | 1/12/17 | L0632 | $1,150.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000431633007-09 | A.B. | Advanced Pharmacy, Inc. | 12/10/16 | E0855 | $502.63 |
| 000431633007-09 | A.B. | Advanced Pharmacy, Inc. | 1/20/17 | L0637 | $844.13 |
| 000425729076-01 | B.M. | Advanced Pharmacy, Inc. | 9/14/16 | 50488-1001-1 | $1,278.00 |
| 000416708337-01 | B.S. | Advanced Pharmacy, Inc. | 7/26/16 | E0855 | $502.63 |
| 000417031267-01 | B.S. | Advanced Pharmacy, Inc. | 6/30/16 | 50488-1001-1 | $1,278.00 |
| 000417031267-01 | B.S. | Advanced Pharmacy, Inc. | 8/11/16 | 69499-011-15 | $735.00 |
| 000417031267-01 | B.S. | Advanced Pharmacy, Inc. | 9/18/16 | 50488-1001-1 | $1,278.00 |
| 000417031267-01 | B.S. | Advanced Pharmacy, Inc. | 11/4/16 | 69499-011-15 | $735.00 |
| 000427222138-01 | C.B. | Advanced Pharmacy, Inc. | 10/24/16 | E0855 | $502.63 |
| 000427222138-01 | C.B. | Advanced Pharmacy, Inc. | 10/24/16 | L0631 | $806.64 |
| 000419775647-01 | E.F. | Advanced Pharmacy, Inc. | 9/6/16 | L0637 | $844.13 |
| 000424525822-04 | E.H. | Advanced Pharmacy, Inc. | 9/13/16 | E0855 | $502.63 |
| 000424677417-02 | E.S. | Advanced Pharmacy, Inc. | 9/22/16 | L0631 | $806.64 |
| 000432992287-01 | F.K. | Advanced Pharmacy, Inc. | 12/14/16 | E0855 | $502.63 |
| 000415136746-02 | K.M. | Advanced Pharmacy, Inc. | 7/14/16 | L0637 | $844.13 |
| 000419275862-02 | K.M. | Advanced Pharmacy, Inc. | 7/14/16 | L0637 | $844.13 |
| 000419275862-02 | K.M. | Advanced Pharmacy, Inc. | 7/14/16 | L0637 | $844.13 |
| 000425156080-02 | M.B. | Advanced Pharmacy, Inc. | 10/19/16 | L0637 | $844.13 |
| 000423718758-03 | M.M. | Advanced Pharmacy, Inc. | 10/21/16 | L0637 | $844.13 |
| 000417465200-01 | D.G. | Advanced Pharmacy, Inc. | 8/22/16 | 69499-011-15 | $1,470.00 |
| 000422002691-01 | R.B. | Advanced Pharmacy, Inc. | 9/2/16 | E0855 | $502.63 |
| 000422002691-01 | R.B. | Advanced Pharmacy, Inc. | 9/2/16 | L0637 | $844.13 |
| 000425156080-01 | R.B. | Advanced Pharmacy, Inc. | 12/7/16 | L0637 | $844.13 |
| 000429170384-03 | S.I. | Advanced Pharmacy, Inc. | 1/3/17 | L0637 | $844.13 |
| 000406651851-02 | S.S. | Advanced Pharmacy, Inc. | 5/30/16 | 50488-1001-1 | $1,278.00 |
| 000406651851-02 | S.S. | Advanced Pharmacy, Inc. | 7/19/16 | 50488-1001-1 | $1,278.00 |
| 000406651851-02 | S.S. | Advanced Pharmacy, Inc. | 8/18/16 | 50488-1001-1 | $1,278.00 |
| 000420356180-01 | S.S. | Advanced Pharmacy, Inc. | 9/22/16 | E0855 | $502.63 |
| 000420356180-01 | S.S. | Advanced Pharmacy, Inc. | 9/22/16 | L0631 | $806.64 |
| 000433767894-02 | S.S. | Advanced Pharmacy, Inc. | 12/2/16 | 69499-011-15 | $1,470.00 |
| 000419146535-01 | V.B. | Advanced Pharmacy, Inc. | 7/18/16 | 50488-1001-1 | $1,278.00 |
| 000419146535-01 | V.B. | Advanced Pharmacy, Inc. | 8/19/16 | 50488-1001-1 | $1,278.00 |
| 000419146535-01 | V.B. | Advanced Pharmacy, Inc. | 9/6/16 | E0855 | $502.63 |
| 000419146535-01 | V.B. | Advanced Pharmacy, Inc. | 10/5/16 | 50488-1001-1 | $1,278.00 |
| 000431296564-02 | V.H. | Advanced Pharmacy, Inc. | 10/24/16 | 50488-1001-1 | $1,278.00 |
| 000424780930-01 | W.O. | Advanced Pharmacy, Inc. | 9/26/16 | E0855 | $502.63 |
| 000424780930-01 | W.O. | Advanced Pharmacy, Inc. | 9/26/16 | L0631 | $806.64 |
| 000432429652-01 | A.C. | Almatcare Medical Supply Inc. | 10/19/16 | E0190 | $22.04 |
| 000432429652-01 | A.C. | Almatcare Medical Supply Inc. | 10/19/16 | E0199 | $19.48 |
| 000432429652-01 | A.C. | Almatcare Medical Supply Inc. | 10/19/16 | E1399 | $320.35 |
| 000432429652-01 | A.C. | Almatcare Medical Supply Inc. | 10/19/16 | L0180 | $233.00 |
| 000432429652-01 | A.C. | Almatcare Medical Supply Inc. | 10/19/16 | L0627 | $322.98 |
| 000432429652-04 | A.M. | Almatcare Medical Supply Inc. | 10/19/16 | E0190 | $22.04 |
| 000432429652-04 | A.M. | Almatcare Medical Supply Inc. | 10/19/16 | E0199 | $19.48 |
| 000432429652-04 | A.M. | Almatcare Medical Supply Inc. | 10/19/16 | E1399 | $309.89 |
| 000432429652-04 | A.M. | Almatcare Medical Supply Inc. | 10/19/16 | L0180 | $233.00 |
| 000432429652-04 | A.M. | Almatcare Medical Supply Inc. | 10/19/16 | L0627 | $322.98 |
| 000406364943-03 | A.N. | Almatcare Medical Supply Inc. | 3/29/16 | E0217 | $422.00 |
| 000406364943-03 | A.N. | Almatcare Medical Supply Inc. | 3/29/16 | E1399 | $405.58 |
| 000406364943-03 | A.N. | Almatcare Medical Supply Inc. | 3/29/16 | E0199 | $19.48 |
| 000406364943-03 | A.N. | Almatcare Medical Supply Inc. | 3/29/16 | E0217 | $844.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000406364943-03 | A.N. | Almatcare Medical Supply Inc. | 3/29/16 | E1399 | $791.68 |
| 000435110911-02 | A.R. | Almatcare Medical Supply Inc. | 11/14/16 | E0199 | $19.48 |
| 000435110911-02 | A.R. | Almatcare Medical Supply Inc. | 11/14/16 | E1399 | $439.42 |
| 000435110911-02 | A.R. | Almatcare Medical Supply Inc. | 11/14/16 | L0627 | $322.98 |
| 000408669091-02 | B.C. | Almatcare Medical Supply Inc. | 5/24/16 | E0855 | $502.63 |
| 000408669091-02 | B.C. | Almatcare Medical Supply Inc. | 5/24/16 | L0637 | $844.13 |
| 000427364096-01 | B.F. | Almatcare Medical Supply Inc. | 9/20/16 | E0199 | $19.48 |
| 000427364096-01 | B.F. | Almatcare Medical Supply Inc. | 9/20/16 | E0217 | $422.00 |
| 000427364096-01 | B.F. | Almatcare Medical Supply Inc. | 9/20/16 | E1399 | $386.10 |
| 000427364096-01 | B.F. | Almatcare Medical Supply Inc. | 11/2/16 | L3652 | $690.00 |
| 000427364096-01 | B.F. | Almatcare Medical Supply Inc. | 11/2/16 | L3999 | $0.00 |
| 000427252408-01 | B.J. | Almatcare Medical Supply Inc. | 9/7/16 | E0199 | $19.48 |
| 000427252408-01 | B.J. | Almatcare Medical Supply Inc. | 9/7/16 | E0217 | $422.00 |
| 000427252408-01 | B.J. | Almatcare Medical Supply Inc. | 9/7/16 | E1399 | $386.10 |
| 000427252408-01 | B.J. | Almatcare Medical Supply Inc. | 9/28/16 | L3652 | $690.00 |
| 000427252408-01 | B.J. | Almatcare Medical Supply Inc. | 9/28/16 | L3999 | $0.00 |
| 000435680590-01 | C.C. | Almatcare Medical Supply Inc. | 11/9/16 | E0199 | $19.48 |
| 000435680590-01 | C.C. | Almatcare Medical Supply Inc. | 11/9/16 | E0217 | $422.00 |
| 000435680590-01 | C.C. | Almatcare Medical Supply Inc. | 11/9/16 | E1399 | $587.23 |
| 000422167353-02 | C.G. | Almatcare Medical Supply Inc. | 8/18/16 | E0190 | $22.04 |
| 000422167353-02 | C.G. | Almatcare Medical Supply Inc. | 8/18/16 | E0199 | $19.48 |
| 000422167353-02 | C.G. | Almatcare Medical Supply Inc. | 8/18/16 | E1399 | $240.93 |
| 000422167353-02 | C.G. | Almatcare Medical Supply Inc. | 8/18/16 | L0180 | $233.00 |
| 000405596346-01 | C.J. | Almatcare Medical Supply Inc. | 3/22/16 | E0217 | $844.00 |
| 000405596346-01 | C.J. | Almatcare Medical Supply Inc. | 3/22/16 | E1399 | $811.16 |
| 000405596346-01 | C.J. | Almatcare Medical Supply Inc. | 4/27/16 | L0637 | $844.13 |
| 000430331637-03 | D.H. | Almatcare Medical Supply Inc. | 11/2/16 | L0627 | $322.98 |
| 000430331637-03 | D.H. | Almatcare Medical Supply Inc. | 11/2/16 | E0190 | $22.04 |
| 000430331637-03 | D.H. | Almatcare Medical Supply Inc. | 11/2/16 | E0199 | $19.48 |
| 000430331637-03 | D.H. | Almatcare Medical Supply Inc. | 11/2/16 | E1399 | $489.10 |
| 000430331637-03 | D.H. | Almatcare Medical Supply Inc. | 11/2/16 | L0180 | $233.00 |
| 000410761159-02 | D.J. | Almatcare Medical Supply Inc. | 5/11/16 | E0190 | $22.04 |
| 000410761159-02 | D.J. | Almatcare Medical Supply Inc. | 5/11/16 | E0199 | $19.48 |
| 000410761159-02 | D.J. | Almatcare Medical Supply Inc. | 5/11/16 | E0217 | $422.00 |
| 000410761159-02 | D.J. | Almatcare Medical Supply Inc. | 5/11/16 | E1399 | $67.50 |
| 000410761159-02 | D.J. | Almatcare Medical Supply Inc. | 5/11/16 | L0180 | $233.00 |
| 000410761159-02 | D.J. | Almatcare Medical Supply Inc. | 5/11/16 | L0627 | $322.98 |
| 000412031411-02 | D.P. | Almatcare Medical Supply Inc. | 6/1/16 | E0190 | $22.04 |
| 000412031411-02 | D.P. | Almatcare Medical Supply Inc. | 6/1/16 | E1399 | $86.98 |
| 000412031411-02 | D.P. | Almatcare Medical Supply Inc. | 6/1/16 | L0627 | $322.98 |
| 000412031411-02 | D.P. | Almatcare Medical Supply Inc. | 6/1/16 | L3670 | $111.07 |
| 000432976728-03 | D.P. | Almatcare Medical Supply Inc. | 11/7/16 | E0190 | $22.04 |
| 000432976728-03 | D.P. | Almatcare Medical Supply Inc. | 11/7/16 | E0199 | $19.48 |
| 000432976728-03 | D.P. | Almatcare Medical Supply Inc. | 11/7/16 | E1399 | $240.93 |
| 000432976728-03 | D.P. | Almatcare Medical Supply Inc. | 11/7/16 | L0180 | $233.00 |
| 000432976728-03 | D.P. | Almatcare Medical Supply Inc. | 11/7/16 | L0627 | $322.98 |
| 000438917809-03 | D.P. | Almatcare Medical Supply Inc. | 12/20/16 | E0190 | $22.04 |
| 000438917809-03 | D.P. | Almatcare Medical Supply Inc. | 12/20/16 | E0199 | $19.48 |
| 000438917809-03 | D.P. | Almatcare Medical Supply Inc. | 12/20/16 | E0217 | $422.00 |
| 000438917809-03 | D.P. | Almatcare Medical Supply Inc. | 12/20/16 | E1399 | $146.92 |
| 000438917809-03 | D.P. | Almatcare Medical Supply Inc. | 12/20/16 | L0180 | $233.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000438917809-03 | D.P. | Almatcare Medical Supply Inc. | 12/20/16 | L0627 | $322.98 |
| 000438917809-03 | D.P. | Almatcare Medical Supply Inc. | 1/12/17 | E1399 | $1,067.21 |
| 000417885894-08 | D.S. | Almatcare Medical Supply Inc. | 10/5/16 | L3652 | $690.00 |
| 000417885894-08 | D.S. | Almatcare Medical Supply Inc. | 10/5/16 | L3999 | $0.00 |
| 000403939192-01 | E.F. | Almatcare Medical Supply Inc. | 3/8/16 | E0217 | $422.00 |
| 000403939192-01 | E.F. | Almatcare Medical Supply Inc. | 3/8/16 | E1399 | $405.58 |
| 000403939192-01 | E.F. | Almatcare Medical Supply Inc. | 4/20/16 | L0637 | $844.13 |
| 000403939192-01 | E.F. | Almatcare Medical Supply Inc. | 4/27/16 | E0855 | $502.63 |
| 000403939192-01 | E.F. | Almatcare Medical Supply Inc. | 5/17/16 | L1832 | $607.55 |
| 000428529093-06 | E.F. | Almatcare Medical Supply Inc. | 9/29/16 | E1399 | $655.00 |
| 000437396558-01 | G.B. | Almatcare Medical Supply Inc. | 11/10/16 | E0199 | $19.48 |
| 000437396558-01 | G.B. | Almatcare Medical Supply Inc. | 11/10/16 | E1399 | $439.42 |
| 000437396558-01 | G.B. | Almatcare Medical Supply Inc. | 11/10/16 | L0627 | $322.98 |
| 000427364096-05 | G.P. | Almatcare Medical Supply Inc. | 9/20/16 | E0199 | $19.48 |
| 000427364096-05 | G.P. | Almatcare Medical Supply Inc. | 9/20/16 | E0217 | $422.00 |
| 000427364096-05 | G.P. | Almatcare Medical Supply Inc. | 9/20/16 | E1399 | $386.10 |
| 000428529093-09 | H.F. | Almatcare Medical Supply Inc. | 9/13/16 | E1399 | $655.00 |
| 000403135411-01 | J.H. | Almatcare Medical Supply Inc. | 3/1/16 | E0217 | $422.00 |
| 000403135411-01 | J.H. | Almatcare Medical Supply Inc. | 3/1/16 | E1399 | $405.58 |
| 000403135411-01 | J.H. | Almatcare Medical Supply Inc. | 4/26/16 | E0855 | $502.63 |
| 000405596346-02 | J.J. | Almatcare Medical Supply Inc. | 3/22/16 | E0217 | $422.00 |
| 000405596346-02 | J.J. | Almatcare Medical Supply Inc. | 3/22/16 | E1399 | $405.58 |
| 000438587776-06 | J.T. | Almatcare Medical Supply Inc. | 12/22/16 | E0199 | $19.48 |
| 000438587776-06 | J.T. | Almatcare Medical Supply Inc. | 12/22/16 | E0217 | $422.00 |
| 000438587776-06 | J.T. | Almatcare Medical Supply Inc. | 12/22/16 | E1399 | $146.92 |
| 000438587776-06 | J.T. | Almatcare Medical Supply Inc. | 12/22/16 | L0627 | $322.98 |
| 000420217969-02 | J.Y. | Almatcare Medical Supply Inc. | 7/12/16 | E0199 | $19.48 |
| 000420217969-02 | J.Y. | Almatcare Medical Supply Inc. | 7/12/16 | E0217 | $422.00 |
| 000420217969-02 | J.Y. | Almatcare Medical Supply Inc. | 7/12/16 | E1399 | $386.10 |
| 000429959850-02 | K.B. | Almatcare Medical Supply Inc. | 10/5/16 | E0199 | $19.48 |
| 000429959850-02 | K.B. | Almatcare Medical Supply Inc. | 10/5/16 | E0217 | $422.00 |
| 000429959850-02 | K.B. | Almatcare Medical Supply Inc. | 10/5/16 | E1399 | $386.10 |
| 000429959850-02 | K.B. | Almatcare Medical Supply Inc. | 11/1/16 | L1832 | $607.55 |
| 000406364943-02 | L.G. | Almatcare Medical Supply Inc. | 3/29/16 | E0217 | $422.00 |
| 000406364943-02 | L.G. | Almatcare Medical Supply Inc. | 3/29/16 | E1399 | $405.58 |
| 000407028307-02 | L.H. | Almatcare Medical Supply Inc. | 6/3/16 | E0855 | $502.63 |
| 000428292247-01 | L.T. | Almatcare Medical Supply Inc. | 9/21/16 | E1399 | $655.00 |
| 000428529093-07 | M.F. | Almatcare Medical Supply Inc. | 9/13/16 | E1399 | $655.00 |
| 000412031411-12 | M.G. | Almatcare Medical Supply Inc. | 6/1/16 | E1399 | $86.98 |
| 000412031411-12 | M.G. | Almatcare Medical Supply Inc. | 6/1/16 | L0180 | $233.00 |
| 000412031411-12 | M.G. | Almatcare Medical Supply Inc. | 6/1/16 | L0627 | $322.98 |
| 000412031411-12 | M.G. | Almatcare Medical Supply Inc. | 6/1/16 | L1820 | $110.00 |
| 000412031411-12 | M.G. | Almatcare Medical Supply Inc. | 6/1/16 | L3670 | $111.07 |
| 000429959850-04 | N.B. | Almatcare Medical Supply Inc. | 10/5/16 | E0199 | $19.48 |
| 000429959850-04 | N.B. | Almatcare Medical Supply Inc. | 10/5/16 | E0217 | $422.00 |
| 000429959850-04 | N.B. | Almatcare Medical Supply Inc. | 10/5/16 | E1399 | $386.10 |
| 000404791584-02 | N.C. | Almatcare Medical Supply Inc. | 3/11/16 | E0217 | $422.00 |
| 000404791584-02 | N.C. | Almatcare Medical Supply Inc. | 3/11/16 | E1399 | $405.58 |
| 000404791584-02 | N.C. | Almatcare Medical Supply Inc. | 6/9/16 | E0855 | $502.63 |
| 000416990109-01 | N.C. | Almatcare Medical Supply Inc. | 6/22/16 | E0199 | $19.48 |
| 000416990109-01 | N.C. | Almatcare Medical Supply Inc. | 6/22/16 | E0217 | $422.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000416990109-01 | N.C. | Almatcare Medical Supply Inc. | 6/22/16 | E1399 | $386.10 |
| 000392541025-01 | O.G. | Almatcare Medical Supply Inc. | 2/12/16 | E0190 | $22.04 |
| 000392541025-01 | O.G. | Almatcare Medical Supply Inc. | 2/12/16 | E1399 | $260.41 |
| 000392541025-01 | O.G. | Almatcare Medical Supply Inc. | 2/12/16 | L0627 | $322.98 |
| 000392541025-01 | O.G. | Almatcare Medical Supply Inc. | 2/19/16 | E1399 | $481.57 |
| 000410240899-01 | P.B. | Almatcare Medical Supply Inc. | 4/26/16 | E0217 | $422.00 |
| 000410240899-01 | P.B. | Almatcare Medical Supply Inc. | 4/26/16 | E1399 | $405.58 |
| 000429578980-02 | P.G. | Almatcare Medical Supply Inc. | 10/19/16 | E0190 | $22.04 |
| 000429578980-02 | P.G. | Almatcare Medical Supply Inc. | 10/19/16 | E0199 | $19.48 |
| 000429578980-02 | P.G. | Almatcare Medical Supply Inc. | 10/19/16 | E1399 | $240.93 |
| 000429578980-02 | P.G. | Almatcare Medical Supply Inc. | 10/19/16 | L0180 | $233.00 |
| 000427573753-01 | R.A. | Almatcare Medical Supply Inc. | 9/27/16 | E1399 | $655.00 |
| 000427573753-01 | R.A. | Almatcare Medical Supply Inc. | 10/24/16 | E0190 | $22.04 |
| 000427573753-01 | R.A. | Almatcare Medical Supply Inc. | 10/24/16 | E0199 | $19.48 |
| 000427573753-01 | R.A. | Almatcare Medical Supply Inc. | 10/24/16 | E0217 | $422.00 |
| 000427573753-01 | R.A. | Almatcare Medical Supply Inc. | 10/24/16 | E1399 | $146.92 |
| 000427573753-01 | R.A. | Almatcare Medical Supply Inc. | 10/24/16 | L0627 | $322.98 |
| 000432866317-02 | R.M. | Almatcare Medical Supply Inc. | 10/26/16 | E0199 | $41.52 |
| 000432866317-02 | R.M. | Almatcare Medical Supply Inc. | 10/26/16 | E0217 | $422.00 |
| 000432866317-02 | R.M. | Almatcare Medical Supply Inc. | 10/26/16 | E1399 | $146.92 |
| 000432866317-02 | R.M. | Almatcare Medical Supply Inc. | 10/26/16 | L0627 | $322.98 |
| 000432866317-02 | R.M. | Almatcare Medical Supply Inc. | 10/26/16 | E1399 | $1,067.21 |
| 000421155839-02 | S.A. | Almatcare Medical Supply Inc. | 7/28/16 | E0199 | $19.48 |
| 000421155839-02 | S.A. | Almatcare Medical Supply Inc. | 7/28/16 | E0217 | $422.00 |
| 000421155839-02 | S.A. | Almatcare Medical Supply Inc. | 7/28/16 | E1399 | $386.10 |
| 000410240899-03 | S.B. | Almatcare Medical Supply Inc. | 4/27/16 | E0217 | $422.00 |
| 000410240899-03 | S.B. | Almatcare Medical Supply Inc. | 4/27/16 | E1399 | $405.58 |
| 000410240899-03 | S.B. | Almatcare Medical Supply Inc. | 5/31/16 | E0855 | $502.63 |
| 000419605521-01 | S.D. | Almatcare Medical Supply Inc. | 7/20/16 | E0199 | $19.48 |
| 000419605521-01 | S.D. | Almatcare Medical Supply Inc. | 7/20/16 | E0217 | $422.00 |
| 000419605521-01 | S.D. | Almatcare Medical Supply Inc. | 7/20/16 | E1399 | $386.10 |
| 000416082188-01 | S.P. | Almatcare Medical Supply Inc. | 7/20/16 | E1399 | $655.00 |
| 000416082188-01 | S.P. | Almatcare Medical Supply Inc. | 8/17/16 | E0855 | $502.63 |
| 000416082188-01 | S.P. | Almatcare Medical Supply Inc. | 8/17/16 | L0627 | $322.98 |
| 000406364943-01 | S.S. | Almatcare Medical Supply Inc. | 3/29/16 | E0217 | $422.00 |
| 000406364943-01 | S.S. | Almatcare Medical Supply Inc. | 3/29/16 | E1399 | $405.58 |
| 000406364943-01 | S.S. | Almatcare Medical Supply Inc. | 3/29/16 | E0199 | $19.48 |
| 000406364943-01 | S.S. | Almatcare Medical Supply Inc. | 3/29/16 | E0217 | $844.00 |
| 000406364943-01 | S.S. | Almatcare Medical Supply Inc. | 3/29/16 | E1399 | $791.68 |
| 000444284475-01 | T.D. | Almatcare Medical Supply Inc. | 2/14/17 | E0217 | $422.00 |
| 000444284475-01 | T.D. | Almatcare Medical Supply Inc. | 2/14/17 | E1399 | $146.92 |
| 000412439416-01 | T.G. | Almatcare Medical Supply Inc. | 6/1/16 | E0190 | $22.04 |
| 000412439416-01 | T.G. | Almatcare Medical Supply Inc. | 6/1/16 | E1399 | $339.83 |
| 000412439416-01 | T.G. | Almatcare Medical Supply Inc. | 6/1/16 | L0180 | $233.00 |
| 000412439416-01 | T.G. | Almatcare Medical Supply Inc. | 6/1/16 | L0627 | $322.98 |
| 000407256980-02 | V.B. | Almatcare Medical Supply Inc. | 4/6/16 | E0217 | $422.00 |
| 000407256980-02 | V.B. | Almatcare Medical Supply Inc. | 4/6/16 | E1399 | $405.58 |
| 000404956708-01 | V.P. | Almatcare Medical Supply Inc. | 3/18/16 | E0217 | $422.00 |
| 000404956708-01 | V.P. | Almatcare Medical Supply Inc. | 3/18/16 | E1399 | $405.58 |
| 000334348869-03 | A.J. | AOM Medical Supply, Inc. | 8/7/14 | L3674 | $896.92 |
| 000334348869-03 | A.J. | AOM Medical Supply, Inc. | 9/9/14 | L0631 | $806.64 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000334348869-03 | A.J. | AOM Medical Supply, Inc. | 9/22/14 | E0855 | $502.63 |
| 000338915085-02 | G.W. | AOM Medical Supply, Inc. | 9/8/14 | L0631 | $806.64 |
| 000338915085-02 | G.W. | AOM Medical Supply, Inc. | 9/12/14 | E0855 | $502.63 |
| 000338915085-02 | G.W. | AOM Medical Supply, Inc. | 9/12/14 | L1832 | $549.18 |
| 000323582189-03 | J.M. | AOM Medical Supply, Inc. | 5/27/14 | E0855 | $502.63 |
| 000323582189-03 | J.M. | AOM Medical Supply, Inc. | 6/10/14 | L0631 | $806.64 |
| 000323582189-03 | J.M. | AOM Medical Supply, Inc. | 8/7/14 | L3674 | $896.92 |
| 000323637330-02 | J.M. | AOM Medical Supply, Inc. | 5/14/14 | L3674 | $896.92 |
| 000323637330-02 | J.M. | AOM Medical Supply, Inc. | 6/25/14 | L1832 | $549.18 |
| 000323637330-02 | J.M. | AOM Medical Supply, Inc. | 5/26/14 | E0855 | $502.63 |
| 000323637330-02 | J.M. | AOM Medical Supply, Inc. | 5/28/14 | L0631 | $806.64 |
| 000323637330-02 | J.M. | AOM Medical Supply, Inc. | 6/25/14 | L1832 | $549.18 |
| 000323637330-02 | J.M. | AOM Medical Supply, Inc. | 5/26/14 | E0855 | $502.63 |
| 000323637330-02 | J.M. | AOM Medical Supply, Inc. | 5/28/14 | L0631 | $806.64 |
| 000324614858-02 | J.M. | AOM Medical Supply, Inc. | 5/26/14 | E0855 | $502.63 |
| 000324614858-02 | J.M. | AOM Medical Supply, Inc. | 5/28/14 | L0631 | $806.64 |
| 000324614858-02 | J.M. | AOM Medical Supply, Inc. | 7/24/14 | E0855 | $502.63 |
| 000324614858-02 | J.M. | AOM Medical Supply, Inc. | 7/24/14 | L0631 | $806.64 |
| 000336719711-01 | J.N. | AOM Medical Supply, Inc. | 9/9/14 | L3674 | $896.92 |
| 000324899193-02 | K.A. | AOM Medical Supply, Inc. | 8/30/14 | E0855 | $502.63 |
| 000332848597-01 | K.J. | AOM Medical Supply, Inc. | 9/3/14 | L3674 | $896.92 |
| 000332848597-01 | K.J. | AOM Medical Supply, Inc. | 9/10/14 | L0631 | $806.64 |
| 000329539430-02 | K.M. | AOM Medical Supply, Inc. | 6/19/14 | E0190 | $22.04 |
| 000329539430-02 | K.M. | AOM Medical Supply, Inc. | 6/19/14 | E0272 | $97.50 |
| 000329539430-02 | K.M. | AOM Medical Supply, Inc. | 6/19/14 | E0274 | $101.85 |
| 000329539430-02 | K.M. | AOM Medical Supply, Inc. | 6/19/14 | E2619 | $51.32 |
| 000329539430-02 | K.M. | AOM Medical Supply, Inc. | 6/19/14 | L0172 | $75.00 |
| 000329539430-02 | K.M. | AOM Medical Supply, Inc. | 6/19/14 | L0454 | $145.50 |
| 000329539430-02 | K.M. | AOM Medical Supply, Inc. | 6/19/14 | L0629 | $175.00 |
| 000329539430-02 | K.M. | AOM Medical Supply, Inc. | 6/19/14 | T5001 | $189.00 |
| 000324606623-02 | L.C. | AOM Medical Supply, Inc. | 6/20/14 | E0855 | $502.63 |
| 000324606623-02 | L.C. | AOM Medical Supply, Inc. | 6/20/14 | L0631 | $806.64 |
| 000329252571-01 | P.F. | AOM Medical Supply, Inc. | 7/21/14 | L1832 | $549.18 |
| 000329252571-01 | P.F. | AOM Medical Supply, Inc. | 7/31/14 | E0855 | $502.63 |
| 000329252571-01 | P.F. | AOM Medical Supply, Inc. | 8/14/14 | L0631 | $806.64 |
| 000330623786-07 | P.L. | AOM Medical Supply, Inc. | 7/10/14 | E0855 | $502.63 |
| 000330623786-07 | P.L. | AOM Medical Supply, Inc. | 7/17/14 | L0631 | $806.64 |
| 000329507956-04 | S.R. | AOM Medical Supply, Inc. | 7/24/14 | E0855 | $502.63 |
| 000334348869-02 | S.R. | AOM Medical Supply, Inc. | 8/13/14 | L3674 | $896.92 |
| 000334348869-02 | S.R. | AOM Medical Supply, Inc. | 9/9/14 | E0855 | $502.63 |
| 000334348869-02 | S.R. | AOM Medical Supply, Inc. | 9/24/14 | L0631 | $806.64 |
| 000329028948-02 | W.P. | AOM Medical Supply, Inc. | 7/23/14 | L0631 | $806.64 |
| 000329028948-02 | W.P. | AOM Medical Supply, Inc. | 7/9/14 | L1832 | $549.18 |
| 000333048197-02 | Y.M. | AOM Medical Supply, Inc. | 8/20/14 | L0631 | $806.64 |
| 000333048197-02 | Y.M. | AOM Medical Supply, Inc. | 8/26/14 | E0855 | $502.63 |
| 000329654395-01 | Z.A. | AOM Medical Supply, Inc. | 9/3/14 | L0631 | $806.64 |
| 000409116084-02 | C.A. | AVA Custom Supply, Inc. | 6/7/16 | L0632 | $1,150.00 |
| 000409116084-02 | C.A. | AVA Custom Supply, Inc. | 6/7/16 | L3670 | $251.34 |
| 000399685162-02 | C.E. | AVA Custom Supply, Inc. | 3/22/16 | L0632 | $1,150.00 |
| 000403357098-01 | E.W. | AVA Custom Supply, Inc. | 4/19/16 | 99993 | $638.00 |
| 000403357098-01 | E.W. | AVA Custom Supply, Inc. | 4/19/16 | L0632 | $2,300.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000435415450-04 | J.H. | AVA Custom Supply, Inc. | 2/6/17 | E0849 | $371.70 |
| 000435415450-04 | J.H. | AVA Custom Supply, Inc. | 2/22/17 | E0849 | $371.70 |
| 000423223775-02 | J.L. | AVA Custom Supply, Inc. | 8/25/16 | E0190 | $22.04 |
| 000423223775-02 | J.L. | AVA Custom Supply, Inc. | 8/25/16 | E0272 | $155.52 |
| 000423223775-02 | J.L. | AVA Custom Supply, Inc. | 8/25/16 | E2602 | $107.95 |
| 000423223775-02 | J.L. | AVA Custom Supply, Inc. | 8/25/16 | L0627 | $322.98 |
| 000423223775-02 | J.L. | AVA Custom Supply, Inc. | 8/25/16 | L1820 | $110.00 |
| 000423223775-02 | J.L. | AVA Custom Supply, Inc. | 12/12/16 | E0849 | $371.70 |
| 000423223775-02 | J.L. | AVA Custom Supply, Inc. | 12/12/16 | E1300 | $495.00 |
| 000423223775-02 | J.L. | AVA Custom Supply, Inc. | 1/19/17 | L3915 | $407.17 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 12/14/16 | A4649 | $55.29 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 12/14/16 | E0190 | $22.04 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 12/14/16 | E0272 | $155.52 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 12/14/16 | E1399 | $164.00 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 12/14/16 | E2602 | $107.95 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 12/14/16 | L0627 | $322.98 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 1/20/17 | A9900 | $186.00 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 1/20/17 | E0205 | $156.00 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 1/20/17 | E0731 | $318.34 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 2/2/17 | L0632 | $1,150.00 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 2/2/17 | L3670 | $251.34 |
| 000435415450-01 | K.M. | AVA Custom Supply, Inc. | 1/23/17 | L1844 | $1,107.70 |
| 000435415450-01 | K.M. | AVA Custom Supply, Inc. | 2/8/17 | E0849 | $371.70 |
| 000435415450-01 | K.M. | AVA Custom Supply, Inc. | 2/2/17 | E0855 | $502.63 |
| 000435415450-01 | K.M. | AVA Custom Supply, Inc. | 2/8/17 | L0632 | $1,150.00 |
| 000403635030-02 | M.C. | AVA Custom Supply, Inc. | 4/14/16 | L1844 | $2,215.40 |
| 000403635030-02 | M.C. | AVA Custom Supply, Inc. | 4/29/16 | L0632 | $1,150.00 |
| 000403635030-02 | M.C. | AVA Custom Supply, Inc. | 7/8/16 | E0849 | $371.70 |
| 000403635030-02 | M.C. | AVA Custom Supply, Inc. | 7/8/16 | E1300 | $495.00 |
| 000433164233-06 | M.L. | AVA Custom Supply, Inc. | 11/2/16 | E0190 | $22.04 |
| 000433164233-06 | M.L. | AVA Custom Supply, Inc. | 11/2/16 | E2602 | $107.95 |
| 000433164233-06 | M.L. | AVA Custom Supply, Inc. | 11/2/16 | L0627 | $322.98 |
| 000433164233-06 | M.L. | AVA Custom Supply, Inc. | 11/2/16 | L1820 | $110.00 |
| 000433164233-06 | M.L. | AVA Custom Supply, Inc. | 11/2/16 | L3675 | $141.14 |
| 000433164233-06 | M.L. | AVA Custom Supply, Inc. | 11/28/16 | L0632 | $1,150.00 |
| 000433164233-06 | M.L. | AVA Custom Supply, Inc. | 11/28/16 | L3670 | $251.34 |
| 000395362718-02 | P.L. | AVA Custom Supply, Inc. | 3/24/16 | L0632 | $1,150.00 |
| 000433164233-01 | P.P. | AVA Custom Supply, Inc. | 11/3/16 | A4649 | $55.29 |
| 000433164233-01 | P.P. | AVA Custom Supply, Inc. | 11/3/16 | E0190 | $22.04 |
| 000433164233-01 | P.P. | AVA Custom Supply, Inc. | 11/3/16 | E0272 | $155.52 |
| 000433164233-01 | P.P. | AVA Custom Supply, Inc. | 11/3/16 | E2602 | $107.95 |
| 000433164233-01 | P.P. | AVA Custom Supply, Inc. | 11/3/16 | L0627 | $322.98 |
| 000433164233-01 | P.P. | AVA Custom Supply, Inc. | 11/3/16 | L1820 | $110.00 |
| 000433164233-01 | P.P. | AVA Custom Supply, Inc. | 11/29/16 | L0632 | $1,150.00 |
| 000433164233-01 | P.P. | AVA Custom Supply, Inc. | 11/29/16 | L3670 | $251.34 |
| 000403635030-01 | R.V. | AVA Custom Supply, Inc. | 4/21/16 | L0632 | $2,300.00 |
| 000403635030-01 | R.V. | AVA Custom Supply, Inc. | 4/26/16 | 99993 | $319.00 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 12/1/16 | E0190 | $22.04 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 12/1/16 | E0272 | $155.52 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 12/1/16 | E1399 | $164.00 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 12/1/16 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 12/1/16 | L0627 | $322.98 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 12/1/16 | L1820 | $110.00 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 1/10/17 | E0849 | $743.40 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 1/10/17 | E0855 | $502.63 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 1/10/17 | E1300 | $495.00 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 1/19/17 | L0632 | $1,150.00 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 1/19/17 | L1844 | $1,107.70 |
| 000292813094-05 | A.A. | BA2RO Inc. | 9/20/13 | L0637 | $844.13 |
| 000363389735-05 | A.A. | BA2RO Inc. | 5/19/15 | E0190 | $22.04 |
| 000363389735-05 | A.A. | BA2RO Inc. | 5/19/15 | E0217 | $148.50 |
| 000363389735-05 | A.A. | BA2RO Inc. | 5/19/15 | E0272 | $155.52 |
| 000363389735-05 | A.A. | BA2RO Inc. | 5/19/15 | E0273 | $69.67 |
| 000363389735-05 | A.A. | BA2RO Inc. | 5/19/15 | E0627 | $322.98 |
| 000363389735-05 | A.A. | BA2RO Inc. | 5/19/15 | E1040 | $30.00 |
| 000363389735-05 | A.A. | BA2RO Inc. | 5/19/15 | L0172 | $75.00 |
| 000378347629-03 | A.D. | BA2RO Inc. | 8/14/15 | E0127 | $148.50 |
| 000378347629-03 | A.D. | BA2RO Inc. | 8/14/15 | E0184 | $153.13 |
| 000378347629-03 | A.D. | BA2RO Inc. | 8/14/15 | E0190 | $22.04 |
| 000378347629-03 | A.D. | BA2RO Inc. | 8/14/15 | E0273 | $59.25 |
| 000378347629-03 | A.D. | BA2RO Inc. | 8/14/15 | L0172 | $75.00 |
| 000378347629-03 | A.D. | BA2RO Inc. | 9/3/15 | E0205 | $106.09 |
| 000378347629-03 | A.D. | BA2RO Inc. | 9/3/15 | E0700 | $15.15 |
| 000378347629-03 | A.D. | BA2RO Inc. | 9/3/15 | E0720 | $137.55 |
| 000378347629-03 | A.D. | BA2RO Inc. | 9/3/15 | E1300 | $122.97 |
| 000378347629-03 | A.D. | BA2RO Inc. | 9/3/15 | E1399 | $89.99 |
| 000284249991-02 | A.I. | BA2RO Inc. | 6/3/13 | E0855 | $502.63 |
| 000281669390-02 | A.K. | BA2RO Inc. | 5/31/13 | L0631 | $806.64 |
| 000282308360-03 | A.R. | BA2RO Inc. | 4/24/13 | L1832 | $549.18 |
| 000282308360-03 | A.R. | BA2RO Inc. | 5/6/13 | L0631 | $806.64 |
| 000407605856-10 | A.R. | BA2RO Inc. | 4/7/16 | E0184 | $153.13 |
| 000407605856-10 | A.R. | BA2RO Inc. | 4/7/16 | E0190 | $22.04 |
| 000407605856-10 | A.R. | BA2RO Inc. | 4/7/16 | E0217 | $148.50 |
| 000407605856-10 | A.R. | BA2RO Inc. | 4/7/16 | E0273 | $55.41 |
| 000407605856-10 | A.R. | BA2RO Inc. | 4/7/16 | L0120 | $6.80 |
| 000407605856-10 | A.R. | BA2RO Inc. | 4/7/16 | L0627 | $322.98 |
| 000407605856-10 | A.R. | BA2RO Inc. | 4/7/16 | L1040 | $30.00 |
| 000407605856-10 | A.R. | BA2RO Inc. | 5/12/16 | E0855 | $502.63 |
| 000407605856-10 | A.R. | BA2RO Inc. | 5/12/16 | L0637 | $844.13 |
| 000407605856-10 | A.R. | BA2RO Inc. | 5/13/16 | L1832 | $607.55 |
| 000407605856-10 | A.R. | BA2RO Inc. | 5/13/16 | L3650 | $40.00 |
| 000407605856-10 | A.R. | BA2RO Inc. | 7/20/16 | E0200 | $88.00 |
| 000407605856-10 | A.R. | BA2RO Inc. | 7/20/16 | E1310 | $124.90 |
| 000407605856-10 | A.R. | BA2RO Inc. | 7/20/16 | E1399 | $57.00 |
| 000298947102-03 | A.T. | BA2RO Inc. | 10/18/13 | E0855 | $502.63 |
| 000298080581-02 | B.A. | BA2RO Inc. | 8/21/13 | E0190 | $22.04 |
| 000298080581-02 | B.A. | BA2RO Inc. | 8/21/13 | E0199 | $19.48 |
| 000298080581-02 | B.A. | BA2RO Inc. | 8/21/13 | E0273 | $30.66 |
| 000298080581-02 | B.A. | BA2RO Inc. | 8/21/13 | L0633 | $225.31 |
| 000298080581-02 | B.A. | BA2RO Inc. | 8/21/13 | L1902 | $45.00 |
| 000298080581-02 | B.A. | BA2RO Inc. | 9/4/13 | E0855 | $502.63 |
| 000369474820-02 | B.A. | BA2RO Inc. | 5/19/15 | E0217 | $148.50 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000369474820-02 | B.A. | BA2RO Inc. | 5/19/15 | E0272 | $155.52 |
| 000369474820-02 | B.A. | BA2RO Inc. | 5/19/15 | E0273 | $69.67 |
| 000369474820-02 | B.A. | BA2RO Inc. | 5/19/15 | E2601 | $55.29 |
| 000369474820-03 | B.A. | BA2RO Inc. | 5/19/15 | L0627 | $322.98 |
| 000368648457-03 | B.D. | BA2RO Inc. | 6/30/15 | E0855 | $520.63 |
| 000368648457-03 | B.D. | BA2RO Inc. | 6/30/15 | L0637 | $844.13 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | A9273 | $7.50 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | E0190 | $22.04 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | E0272 | $155.52 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | E0273 | $70.60 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | L0625 | $43.27 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | L0633 | $225.31 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | L1820 | $110.00 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | A9273 | $7.50 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | E0190 | $22.04 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | E0272 | $155.52 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | E0273 | $70.60 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | L0625 | $43.27 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | L0633 | $225.31 |
| 000346659691-04 | B.W. | BA2RO Inc. | 11/14/14 | L1820 | $110.00 |
| 000388897562-03 | C.A. | BA2RO Inc. | 11/24/15 | L0637 | $844.13 |
| 000373715929-02 | C.B. | BA2RO Inc. | 8/6/15 | E0855 | $502.63 |
| 000373715929-02 | C.B. | BA2RO Inc. | 8/6/15 | L0637 | $844.13 |
| 000278821392-01 | C.M. | BA2RO Inc. | 3/26/13 | E0190 | $22.04 |
| 000278821392-01 | C.M. | BA2RO Inc. | 3/26/13 | E0199 | $19.48 |
| 000278821392-01 | C.M. | BA2RO Inc. | 3/26/13 | E0217 | $99.00 |
| 000278821392-01 | C.M. | BA2RO Inc. | 3/26/13 | E0273 | $30.66 |
| 000278821392-01 | C.M. | BA2RO Inc. | 3/26/13 | E1399 | $49.99 |
| 000278821392-01 | C.M. | BA2RO Inc. | 3/26/13 | L0120 | $22.10 |
| 000278821392-01 | C.M. | BA2RO Inc. | 3/26/13 | L0633 | $225.31 |
| 000278821392-01 | C.M. | BA2RO Inc. | 3/26/13 | L1820 | $110.00 |
| 000288574726-04 | C.M. | BA2RO Inc. | 6/14/13 | A9999 | $20.00 |
| 000288574726-04 | C.M. | BA2RO Inc. | 7/3/13 | E0849 | $371.70 |
| 000288574726-04 | C.M. | BA2RO Inc. | 7/8/13 | E0205 | $74.62 |
| 000288574726-04 | C.M. | BA2RO Inc. | 7/8/13 | E0700 | $15.15 |
| 000288574726-04 | C.M. | BA2RO Inc. | 7/8/13 | E0730 | $76.25 |
| 000288574726-04 | C.M. | BA2RO Inc. | 7/8/13 | E1300 | $74.00 |
| 000288574726-04 | C.M. | BA2RO Inc. | 7/26/13 | L0637 | $844.13 |
| 000288574726-04 | C.M. | BA2RO Inc. | 6/14/13 | A9999 | $40.00 |
| 000288574726-04 | C.M. | BA2RO Inc. | 6/14/13 | E0190 | $44.08 |
| 000288574726-04 | C.M. | BA2RO Inc. | 6/14/13 | E0199 | $38.96 |
| 000288574726-04 | C.M. | BA2RO Inc. | 6/14/13 | L0633 | $450.62 |
| 000369871263-01 | C.P. | BA2RO Inc. | 6/16/15 | E0190 | $22.04 |
| 000369871263-01 | C.P. | BA2RO Inc. | 6/16/15 | E0217 | $148.50 |
| 000369871263-01 | C.P. | BA2RO Inc. | 6/16/15 | E0272 | $155.52 |
| 000369871263-01 | C.P. | BA2RO Inc. | 6/16/15 | E0273 | $69.67 |
| 000369871263-01 | C.P. | BA2RO Inc. | 6/16/15 | E2601 | $55.29 |
| 000369871263-01 | C.P. | BA2RO Inc. | 6/16/15 | L0172 | $75.00 |
| 000369871263-01 | C.P. | BA2RO Inc. | 6/16/15 | L0627 | $322.98 |
| 000304342173-05 | C.R. | BA2RO Inc. | 1/28/14 | L0637 | $844.13 |
| 000304342173-05 | C.R. | BA2RO Inc. | 1/28/14 | L1832 | $549.18 |

9

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000385699649-02 | C.T. | BA2RO Inc. | 10/8/15 | A9273 | $5.40 |
| 000385699649-02 | C.T. | BA2RO Inc. | 10/8/15 | E0184 | $153.13 |
| 000385699649-02 | C.T. | BA2RO Inc. | 10/8/15 | E0190 | $22.04 |
| 000385699649-02 | C.T. | BA2RO Inc. | 10/8/15 | E0273 | $58.84 |
| 000385699649-02 | C.T. | BA2RO Inc. | 10/8/15 | L0627 | $322.98 |
| 000243836897-05 | D.G. | BA2RO Inc. | 9/18/12 | L0631 | $806.64 |
| 000422100438-06 | D.H. | BA2RO Inc. | 9/15/16 | E0855 | $502.63 |
| 000422100438-06 | D.H. | BA2RO Inc. | 9/15/16 | L0637 | $844.13 |
| 000275100493-01 | D.L. | BA2RO Inc. | 1/31/13 | E0190 | $22.04 |
| 000275100493-01 | D.L. | BA2RO Inc. | 1/31/13 | E0199 | $19.48 |
| 000275100493-01 | D.L. | BA2RO Inc. | 1/31/13 | E0236 | $63.00 |
| 000275100493-01 | D.L. | BA2RO Inc. | 1/31/13 | E0273 | $30.66 |
| 000275100493-01 | D.L. | BA2RO Inc. | 1/31/13 | E1399 | $49.99 |
| 000275100493-01 | D.L. | BA2RO Inc. | 1/31/13 | L0120 | $22.10 |
| 000275100493-01 | D.L. | BA2RO Inc. | 1/31/12 | L0633 | $225.31 |
| 000275100493-01 | D.L. | BA2RO Inc. | 1/31/13 | L1820 | $110.00 |
| 000313911935-01 | D.M. | BA2RO Inc. | 2/27/14 | A9273 | $7.50 |
| 000313911935-01 | D.M. | BA2RO Inc. | 2/27/14 | E0190 | $44.08 |
| 000281058149-02 | D.N. | BA2RO Inc. | 5/10/13 | E0849 | $371.70 |
| 000281058149-02 | D.N. | BA2RO Inc. | 6/25/13 | L0637 | $844.13 |
| 000379285455-02 | D.O. | BA2RO Inc. | 8/19/15 | E0273 | $59.25 |
| 000272356569-01 | D.S. | BA2RO Inc. | 3/8/13 | L0631 | $806.64 |
| 000365154979-01 | D.T. | BA2RO Inc. | 6/30/15 | L0637 | $844.13 |
| 000444956601-02 | E.F. | BA2RO Inc. | 2/15/17 | A9273 | $5.40 |
| 000444956601-02 | E.F. | BA2RO Inc. | 2/15/17 | E0184 | $153.13 |
| 000444956601-02 | E.F. | BA2RO Inc. | 2/15/17 | E0190 | $22.04 |
| 000444956601-02 | E.F. | BA2RO Inc. | 2/15/17 | E0273 | $62.91 |
| 000444956601-02 | E.F. | BA2RO Inc. | 2/15/17 | L0627 | $322.98 |
| 000288574726-01 | E.M. | BA2RO Inc. | 7/8/13 | E0205 | $74.62 |
| 000288574726-01 | E.M. | BA2RO Inc. | 7/8/13 | E0700 | $15.15 |
| 000288574726-01 | E.M. | BA2RO Inc. | 7/8/13 | E0730 | $76.25 |
| 000288574726-01 | E.M. | BA2RO Inc. | 7/3/13 | E0849 | $371.70 |
| 000288574726-01 | E.M. | BA2RO Inc. | 7/8/13 | E1300 | $74.00 |
| 000288574726-01 | E.M. | BA2RO Inc. | 7/26/13 | L0637 | $844.13 |
| 000288574726-01 | E.M. | BA2RO Inc. | 6/14/13 | A9999 | $40.00 |
| 000288574726-01 | E.M. | BA2RO Inc. | 6/14/13 | E0190 | $44.08 |
| 000288574726-01 | E.M. | BA2RO Inc. | 6/14/13 | E0199 | $38.96 |
| 000288574726-01 | E.M. | BA2RO Inc. | 6/14/13 | L0833 | $450.62 |
| 000288574726-01 | E.M. | BA2RO Inc. | 6/14/13 | L3700 | $96.00 |
| 000379541831-02 | E.M. | BA2RO Inc. | 10/1/15 | E0855 | $502.63 |
| 000413335480-01 | E.R. | BA2RO Inc. | 5/27/16 | A9273 | $5.40 |
| 000413335480-01 | E.R. | BA2RO Inc. | 5/27/16 | E0184 | $153.13 |
| 000413335480-01 | E.R. | BA2RO Inc. | 5/27/16 | E0190 | $22.04 |
| 000413335480-01 | E.R. | BA2RO Inc. | 5/27/16 | E0273 | $59.40 |
| 000413335480-01 | E.R. | BA2RO Inc. | 6/8/16 | E0855 | $502.63 |
| 000413335480-01 | E.R. | BA2RO Inc. | 5/27/16 | L0627 | $322.98 |
| 000413335480-01 | E.R. | BA2RO Inc. | 6/8/16 | L0637 | $844.13 |
| 000396379349-01 | E.V. | BA2RO Inc. | 1/8/16 | E0184 | $153.13 |
| 000396379349-01 | E.V. | BA2RO Inc. | 1/8/16 | E0190 | $44.08 |
| 000396379349-01 | E.V. | BA2RO Inc. | 1/8/16 | E0217 | $148.50 |
| 000396379349-01 | E.V. | BA2RO Inc. | 1/8/16 | E0273 | $55.41 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000396379349-01 | E.V. | BA2RO Inc. | 1/8/16 | L0120 | $6.80 |
| 000396379349-01 | E.V. | BA2RO Inc. | 1/8/16 | L0627 | $322.98 |
| 000396379349-01 | E.V. | BA2RO Inc. | 2/5/16 | E0200 | $88.00 |
| 000396379349-01 | E.V. | BA2RO Inc. | 2/5/16 | E0700 | $15.15 |
| 000396379349-01 | E.V. | BA2RO Inc. | 2/5/16 | E0730 | $76.25 |
| 000396379349-01 | E.V. | BA2RO Inc. | 2/5/16 | E1310 | $122.97 |
| 000396379349-01 | E.V. | BA2RO Inc. | 2/5/16 | E1399 | $43.40 |
| 000396379349-01 | E.V. | BA2RO Inc. | 2/10/16 | E0855 | $502.63 |
| 000396379349-01 | E.V. | BA2RO Inc. | 2/10/16 | L3650 | $40.00 |
| 000274352905-02 | F.D. | BA2RO Inc. | 1/14/13 | E0190 | $22.04 |
| 000274352905-02 | F.D. | BA2RO Inc. | 1/14/13 | E0199 | $19.48 |
| 000274352905-02 | F.D. | BA2RO Inc. | 1/14/13 | E0236 | $63.00 |
| 000274352905-02 | F.D. | BA2RO Inc. | 1/14/13 | E0273 | $30.66 |
| 000274352905-02 | F.D. | BA2RO Inc. | 1/14/13 | L0120 | $22.10 |
| 000274352905-02 | F.D. | BA2RO Inc. | 1/14/13 | L0625 | $27.04 |
| 000274352905-02 | F.D. | BA2RO Inc. | 1/14/13 | L0633 | $225.31 |
| 000274352905-02 | F.D. | BA2RO Inc. | 1/14/13 | L1820 | $77.88 |
| 000444577597-02 | F.F. | BA2RO Inc. | 1/30/17 | E0184 | $153.13 |
| 000444577597-02 | F.F. | BA2RO Inc. | 1/30/17 | E0190 | $22.04 |
| 000444577597-02 | F.F. | BA2RO Inc. | 1/30/17 | E0236 | $42.51 |
| 000444577597-02 | F.F. | BA2RO Inc. | 1/30/17 | E0273 | $62.91 |
| 000444577597-02 | F.F. | BA2RO Inc. | 1/30/17 | E1310 | $122.97 |
| 000444577597-02 | F.F. | BA2RO Inc. | 1/30/17 | E1399 | $73.50 |
| 000444577597-02 | F.F. | BA2RO Inc. | 1/30/17 | L0120 | $6.80 |
| 000444577597-02 | F.F. | BA2RO Inc. | 1/30/17 | L0627 | $322.98 |
| 000444577597-02 | F.F. | BA2RO Inc. | 2/22/17 | E0855 | $502.63 |
| 000444577597-02 | F.F. | BA2RO Inc. | 2/22/17 | L1832 | $607.55 |
| 000444577597-02 | F.F. | BA2RO Inc. | 2/22/17 | L3670 | $251.34 |
| 000266810605-04 | F.I. | BA2RO Inc. | 12/6/12 | L0637 | $844.13 |
| 000355960048-01 | G.C. | BA2RO Inc. | 3/5/15 | E0190 | $22.04 |
| 000355960048-01 | G.C. | BA2RO Inc. | 3/5/15 | E0217 | $148.50 |
| 000355960048-01 | G.C. | BA2RO Inc. | 3/5/15 | E0272 | $155.52 |
| 000355960048-01 | G.C. | BA2RO Inc. | 3/5/15 | E0273 | $69.67 |
| 000355960048-01 | G.C. | BA2RO Inc. | 3/5/15 | E2601 | $55.29 |
| 000355960048-01 | G.C. | BA2RO Inc. | 3/5/15 | L0172 | $75.00 |
| 000355960048-01 | G.C. | BA2RO Inc. | 3/5/15 | L0627 | $322.98 |
| 000362673923-06 | G.C. | BA2RO Inc. | 5/26/15 | L0637 | $844.13 |
| 000380400564-05 | G.P. | BA2RO Inc. | 8/20/15 | A9273 | $5.40 |
| 000380400564-05 | G.P. | BA2RO Inc. | 8/20/15 | E0184 | $153.13 |
| 000380400564-05 | G.P. | BA2RO Inc. | 8/20/15 | E0190 | $22.04 |
| 000380400564-05 | G.P. | BA2RO Inc. | 8/20/15 | E0273 | $59.25 |
| 000380400564-05 | G.P. | BA2RO Inc. | 8/20/15 | L0627 | $322.98 |
| 000380400564-05 | G.P. | BA2RO Inc. | 8/20/15 | L1040 | $30.00 |
| 000380400564-05 | G.P. | BA2RO Inc. | 8/20/15 | L1902 | $45.00 |
| 000380400564-05 | G.P. | BA2RO Inc. | 10/14/15 | E0855 | $502.63 |
| 000380400564-05 | G.P. | BA2RO Inc. | 11/19/15 | L0637 | $844.13 |
| 000260381819-01 | G.R. | BA2RO Inc. | 11/20/12 | E0849 | $371.70 |
| 000260381819-01 | G.R. | BA2RO Inc. | 11/20/12 | L0637 | $844.13 |
| 000368279725-04 | H.M. | BA2RO Inc. | 6/5/15 | E0190 | $22.04 |
| 000368279725-04 | H.M. | BA2RO Inc. | 6/5/15 | E0217 | $148.50 |
| 000368279725-04 | H.M. | BA2RO Inc. | 6/5/15 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000368279725-04 | H.M. | BA2RO Inc. | 6/5/15 | E0273 | $69.67 |
| 000368279725-04 | H.M. | BA2RO Inc. | 6/5/15 | E2601 | $55.29 |
| 000368279725-04 | H.M. | BA2RO Inc. | 6/5/15 | L0172 | $75.00 |
| 000368279725-04 | H.M. | BA2RO Inc. | 6/5/15 | L0627 | $322.98 |
| 000273405530-01 | H.R. | BA2RO Inc. | 3/28/13 | L0631 | $806.64 |
| 000386899065-03 | H.S. | BA2RO Inc. | 11/4/15 | E0700 | $15.15 |
| 000386899065-03 | H.S. | BA2RO Inc. | 11/4/15 | E0730 | $76.25 |
| 000386899065-03 | H.S. | BA2RO Inc. | 11/4/15 | E0855 | $502.63 |
| 000386899065-03 | H.S. | BA2RO Inc. | 11/4/15 | L0637 | $844.13 |
| 000436914006-02 | J.B. | BA2RO Inc. | 1/20/17 | L0637 | $844.13 |
| 000436914006-02 | J.B. | BA2RO Inc. | 1/20/17 | L1832 | $607.55 |
| 000436914006-02 | J.B. | BA2RO Inc. | 1/20/17 | L3670 | $251.34 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | E0190 | $22.04 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | E0215 | $20.93 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | E0730 | $76.25 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | E0855 | $502.63 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | L0627 | $322.98 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | E0190 | $22.04 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | E0215 | $20.93 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | E0730 | $76.25 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | E0855 | $502.63 |
| 000346059256-02 | J.C. | BA2RO Inc. | 1/21/15 | L0627 | $322.98 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/11/15 | A9273 | $5.40 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/11/15 | E0190 | $22.04 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/11/15 | E0272 | $155.52 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/11/15 | E0273 | $69.67 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/11/15 | L0627 | $322.98 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/11/15 | L1040 | $30.00 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/11/15 | L1820 | $220.00 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/11/15 | L1902 | $45.00 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/11/15 | L3650 | $40.00 |
| 000370086175-03 | J.D. | BA2RO Inc. | 6/23/15 | E0855 | $502.63 |
| 000336987557-02 | J.I. | BA2RO Inc. | 9/26/14 | E0855 | $502.63 |
| 000298915281-02 | J.T. | BA2RO Inc. | 12/6/13 | E0855 | $502.63 |
| 000441669330-01 | J.T. | BA2RO Inc. | 1/27/17 | A9273 | $5.40 |
| 000441669330-01 | J.T. | BA2RO Inc. | 1/27/17 | E0184 | $153.13 |
| 000441669330-01 | J.T. | BA2RO Inc. | 1/27/17 | E0190 | $22.04 |
| 000441669330-01 | J.T. | BA2RO Inc. | 1/27/17 | E0273 | $62.91 |
| 000441669330-01 | J.T. | BA2RO Inc. | 1/27/17 | L0627 | $322.98 |
| 000441669330-01 | J.T. | BA2RO Inc. | 2/20/17 | E0855 | $502.63 |
| 000441669330-01 | J.T. | BA2RO Inc. | 2/20/17 | L0637 | $844.13 |
| 000445768716-01 | J.T. | BA2RO Inc. | 1/27/17 | A9273 | $5.40 |
| 000445768716-01 | J.T. | BA2RO Inc. | 1/27/17 | E0184 | $153.13 |
| 000445768716-01 | J.T. | BA2RO Inc. | 1/27/17 | E0190 | $22.04 |
| 000445768716-01 | J.T. | BA2RO Inc. | 1/27/17 | E0273 | $62.91 |
| 000445768716-01 | J.T. | BA2RO Inc. | 2/20/17 | E0855 | $502.63 |
| 000445768716-01 | J.T. | BA2RO Inc. | 1/27/17 | L0627 | $322.98 |
| 000445768716-01 | J.T. | BA2RO Inc. | 2/20/17 | L0637 | $844.13 |
| 000442905857-02 | K.H. | BA2RO Inc. | 2/15/17 | E0184 | $153.13 |
| 000442905857-02 | K.H. | BA2RO Inc. | 2/15/17 | E0190 | $22.04 |
| 000442905857-02 | K.H. | BA2RO Inc. | 2/15/17 | E0273 | $62.91 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000442905857-02 | K.H. | BA2RO Inc. | 2/15/17 | L0627 | $322.98 |
| 000384745360-02 | K.S. | BA2RO Inc. | 10/23/15 | E0184 | $153.13 |
| 000384745360-02 | K.S. | BA2RO Inc. | 10/23/15 | E0190 | $22.04 |
| 000384745360-02 | K.S. | BA2RO Inc. | 10/23/15 | E0273 | $58.84 |
| 000384745360-02 | K.S. | BA2RO Inc. | 10/23/15 | L0627 | $322.98 |
| 000384745360-02 | K.S. | BA2RO Inc. | 10/23/15 | L1040 | $30.00 |
| 000384745360-02 | K.S. | BA2RO Inc. | 10/23/15 | L3650 | $40.00 |
| 000365278001-01 | K.W. | BA2RO Inc. | 5/7/15 | A9273 | $5.40 |
| 000365278001-01 | K.W. | BA2RO Inc. | 5/7/15 | E0272 | $155.52 |
| 000365278001-01 | K.W. | BA2RO Inc. | 5/7/15 | E0273 | $69.67 |
| 000365278001-01 | K.W. | BA2RO Inc. | 5/7/15 | L0627 | $322.98 |
| 000365278001-01 | K.W. | BA2RO Inc. | 7/7/15 | L0637 | $844.13 |
| 000365278001-01 | K.W. | BA2RO Inc. | 7/16/15 | E0855 | $502.63 |
| 000294048764-02 | K.Y. | BA2RO Inc. | 7/26/13 | L3999 | $0.00 |
| 000294048764-02 | K.Y. | BA2RO Inc. | 7/29/13 | L1832 | $549.18 |
| 000257461459-02 | L.A. | BA2RO Inc. | 9/25/12 | A9901 | $15.00 |
| 000290892785-07 | L.O. | BA2RO Inc. | 7/2/13 | A9999 | $7.50 |
| 000290892785-07 | L.O. | BA2RO Inc. | 7/2/13 | E0190 | $22.04 |
| 000290892785-07 | L.O. | BA2RO Inc. | 7/2/13 | E0199 | $19.48 |
| 000290892785-07 | L.O. | BA2RO Inc. | 7/2/13 | E0273 | $30.66 |
| 000290892785-07 | L.O. | BA2RO Inc. | 7/2/13 | L0172 | $75.00 |
| 000290892785-07 | L.O. | BA2RO Inc. | 7/2/13 | L0633 | $225.31 |
| 000290892785-07 | L.O. | BA2RO Inc. | 7/2/13 | L1820 | $110.00 |
| 000290892785-07 | L.O. | BA2RO Inc. | 7/19/13 | E0849 | $371.70 |
| 000263353708-03 | L.P. | BA2RO Inc. | 10/23/12 | E0190 | $22.04 |
| 000263353708-03 | L.P. | BA2RO Inc. | 10/23/12 | E0199 | $19.48 |
| 000263353708-03 | L.P. | BA2RO Inc. | 10/23/12 | E0217 | $135.00 |
| 000263353708-03 | L.P. | BA2RO Inc. | 10/23/12 | E0273 | $19.48 |
| 000263353708-03 | L.P. | BA2RO Inc. | 10/23/12 | E1399 | $27.04 |
| 000263353708-03 | L.P. | BA2RO Inc. | 10/23/12 | L0120 | $22.10 |
| 000263353708-03 | L.P. | BA2RO Inc. | 10/23/12 | L0633 | $225.31 |
| 000263353708-03 | L.P. | BA2RO Inc. | 10/23/12 | L1820 | $77.88 |
| 000358278901-01 | L.R. | BA2RO Inc. | 2/20/15 | A9273 | $322.98 |
| 000358278901-01 | L.R. | BA2RO Inc. | 2/20/15 | E0190 | $22.04 |
| 000358278901-01 | L.R. | BA2RO Inc. | 2/20/15 | E0272 | $155.52 |
| 000358278901-01 | L.R. | BA2RO Inc. | 2/20/15 | E0273 | $69.67 |
| 000358278901-01 | L.R. | BA2RO Inc. | 2/20/15 | E9273 | $5.40 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | L1832 | $607.55 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | E0184 | $153.13 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | E0190 | $22.04 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | E0273 | $62.91 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | E0900 | $78.54 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | E2601 | $55.29 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | L0120 | $6.80 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | L0627 | $322.98 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | L1820 | $220.00 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | L1902 | $45.00 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/7/16 | L3650 | $40.00 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/16/16 | L1832 | $607.55 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/19/16 | E0205 | $148.50 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/19/16 | E0700 | $15.15 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000425875416-01 | L.R. | BA2RO Inc. | 12/19/16 | E0720 | $141.69 |
| 000425875416-01 | L.R. | BA2RO Inc. | 12/19/16 | E1399 | $73.50 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1832 | $607.55 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | D0900 | $78.54 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0184 | $306.26 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0190 | $44.08 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0273 | $125.82 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0900 | $78.54 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E2601 | $110.58 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L0120 | $13.60 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L0627 | $645.96 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1820 | $440.00 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1902 | $90.00 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L3650 | $80.00 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/16/16 | L1832 | $607.55 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0184 | $153.13 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0190 | $22.04 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0273 | $62.91 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0900 | $78.54 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E2601 | $55.29 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L0120 | $6.80 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L0627 | $322.98 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1820 LT | $110.00 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1820 RT | $110.00 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1832 LT | $607.55 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1902 RT | $45.00 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L3650 LT | $40.00 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0184 | $153.13 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0190 | $22.04 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0273 | $62.91 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E0900 | $78.54 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | E2601 | $55.29 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L0120 | $6.80 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L0627 | $322.98 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1832 | $607.55 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1820 | $220.00 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/16/16 | L1832 | $607.55 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L1902 | $45.00 |
| 000438895979-01 | L.R. | BA2RO Inc. | 12/7/16 | L3650 | $40.00 |
| 000276647138-07 | M.A. | BA2RO Inc. | 4/4/13 | L0631 | $4,839.84 |
| 000373715929-01 | M.B. | BA2RO Inc. | 8/26/15 | E0855 | $502.63 |
| 000373715929-01 | M.B. | BA2RO Inc. | 8/26/15 | L0637 | $844.13 |
| 000385333869-02 | M.C. | BA2RO Inc. | 11/13/15 | E0700 | $15.15 |
| 000385333869-02 | M.C. | BA2RO Inc. | 11/13/15 | E0730 | $76.25 |
| 000385333869-02 | M.C. | BA2RO Inc. | 11/13/15 | E0855 | $502.63 |
| 000385333869-02 | M.C. | BA2RO Inc. | 11/13/15 | L0637 | $844.13 |
| 000385333869-02 | M.C. | BA2RO Inc. | 11/13/15 | L1832 | $607.55 |
| 000385333869-02 | M.C. | BA2RO Inc. | 11/13/15 | L3650 | $40.00 |
| 000388149213-04 | M.C. | BA2RO Inc. | 10/20/15 | E0190 | $22.04 |
| 000388149213-04 | M.C. | BA2RO Inc. | 10/20/15 | E0199 | $19.48 |
| 000388149213-04 | M.C. | BA2RO Inc. | 10/20/15 | E0273 | $58.84 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000388149213-04 | M.C. | BA2RO Inc. | 10/20/15 | E0900 | $78.54 |
| 000388149213-04 | M.C. | BA2RO Inc. | 10/20/15 | L0172 | $75.00 |
| 000388149213-04 | M.C. | BA2RO Inc. | 10/20/15 | L0627 | $322.98 |
| 000388149213-04 | M.C. | BA2RO Inc. | 10/20/15 | L1040 | $30.00 |
| 000388149213-04 | M.C. | BA2RO Inc. | 10/20/15 | L1902 | $45.00 |
| 000388149213-04 | M.C. | BA2RO Inc. | 10/20/15 | L3650 | $40.00 |
| 000388149213-04 | M.C. | BA2RO Inc. | 11/24/15 | L0637 | $844.13 |
| 000266943687-01 | M.E. | BA2RO Inc. | 11/16/12 | E0855 | $502.63 |
| 000266943687-01 | M.E. | BA2RO Inc. | 12/31/12 | L0637 | $844.13 |
| 000295687495-02 | M.F. | BA2RO Inc. | 8/16/13 | E0199 | $19.48 |
| 000295687495-02 | M.F. | BA2RO Inc. | 8/16/13 | E0273 | $30.66 |
| 000295687495-02 | M.F. | BA2RO Inc. | 8/16/13 | L0120 | $6.80 |
| 000295687495-02 | M.F. | BA2RO Inc. | 8/16/13 | L0633 | $225.31 |
| 000295687495-02 | M.F. | BA2RO Inc. | 9/6/13 | E0205 | $74.62 |
| 000295687495-02 | M.F. | BA2RO Inc. | 9/6/13 | E0700 | $15.15 |
| 000295687495-02 | M.F. | BA2RO Inc. | 9/6/13 | E0730 | $76.25 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | E0190 | $22.04 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | E0272 | $97.50 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | E0274 | $48.51 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | L0172 | $75.00 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | L0633 | $225.31 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | L1820 | $110.00 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | E0190 | $22.04 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | E0272 | $97.50 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | E0274 | $48.51 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | L0172 | $75.00 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | L0633 | $225.31 |
| 000305351223-01 | M.G. | BA2RO Inc. | 11/14/13 | L1820 | $110.00 |
| 000275700722-03 | M.H. | BA2RO Inc. | 2/26/13 | E0105 | $18.75 |
| 000275700722-03 | M.H. | BA2RO Inc. | 2/26/13 | L1820 | $110.00 |
| 000373136225-01 | M.J. | BA2RO Inc. | 7/24/15 | E0700 | $15.15 |
| 000373136225-01 | M.J. | BA2RO Inc. | 7/24/15 | E0730 | $76.25 |
| 000373136225-01 | M.J. | BA2RO Inc. | 7/24/15 | E0855 | $502.63 |
| 000373136225-01 | M.J. | BA2RO Inc. | 7/24/15 | L0637 | $844.13 |
| 000373136225-01 | M.J. | BA2RO Inc. | 7/24/15 | L1971 | $331.47 |
| 000393580955-02 | M.L. | BA2RO Inc. | 12/28/15 | E0184 | $153.13 |
| 000393580955-02 | M.L. | BA2RO Inc. | 12/28/15 | E0190 | $22.04 |
| 000393580955-02 | M.L. | BA2RO Inc. | 12/28/15 | E0273 | $55.41 |
| 000393580955-02 | M.L. | BA2RO Inc. | 12/28/15 | E0900 | $78.54 |
| 000393580955-02 | M.L. | BA2RO Inc. | 12/28/15 | L0172 | $75.00 |
| 000393580955-02 | M.L. | BA2RO Inc. | 12/28/15 | L0627 | $322.98 |
| 000393580955-02 | M.L. | BA2RO Inc. | 12/28/15 | L1040 | $30.00 |
| 000393580955-02 | M.L. | BA2RO Inc. | 12/28/15 | L1820 | $110.00 |
| 000423508084-01 | M.L. | BA2RO Inc. | 8/16/16 | E0184 | $153.13 |
| 000423508084-01 | M.L. | BA2RO Inc. | 8/16/16 | E0190 | $44.08 |
| 000423508084-01 | M.L. | BA2RO Inc. | 8/16/16 | E0217 | $148.50 |
| 000423508084-01 | M.L. | BA2RO Inc. | 8/16/16 | E0273 | $62.91 |
| 000423508084-01 | M.L. | BA2RO Inc. | 8/16/16 | E1310 | $124.90 |
| 000423508084-01 | M.L. | BA2RO Inc. | 8/16/16 | L0120 | $6.80 |
| 000423508084-01 | M.L. | BA2RO Inc. | 8/16/16 | L0627 | $322.98 |
| 000284127321-02 | M.M. | BA2RO Inc. | 6/17/13 | L0631 | $806.64 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000284127321-03 | M.M. | BA2RO Inc. | 5/23/13 | E0855 | $502.63 |
| 000284127321-03 | M.M. | BA2RO Inc. | 6/17/13 | L0631 | $806.64 |
| 000290377613-09 | M.M. | BA2RO Inc. | 6/14/13 | A9999 | $20.00 |
| 000290377613-09 | M.M. | BA2RO Inc. | 7/25/13 | L0637 | $844.13 |
| 000290892785-01 | M.O. | BA2RO Inc. | 7/19/13 | E0849 | $371.70 |
| 000290892785-01 | M.O. | BA2RO Inc. | 7/19/13 | L1832 | $549.18 |
| 000342377637-02 | M.O. | BA2RO Inc. | 10/17/14 | E0855 | $502.63 |
| 000342377637-02 | M.O. | BA2RO Inc. | 10/17/14 | L0637 | $844.13 |
| 000374137925-01 | M.S. | BA2RO Inc. | 7/29/15 | E0700 | $15.15 |
| 000374137925-01 | M.S. | BA2RO Inc. | 7/29/15 | E0730 | $76.25 |
| 000374137925-01 | M.S. | BA2RO Inc. | 7/29/15 | E0855 | $502.63 |
| 000374137925-01 | M.S. | BA2RO Inc. | 7/29/15 | L0637 | $844.13 |
| 000444266837-01 | M.Y. | BA2RO Inc. | 1/25/17 | E0184 | $153.13 |
| 000444266837-01 | M.Y. | BA2RO Inc. | 1/25/17 | E0190 | $22.04 |
| 000444266837-01 | M.Y. | BA2RO Inc. | 1/25/17 | E0273 | $62.91 |
| 000444266837-01 | M.Y. | BA2RO Inc. | 2/21/17 | E0855 | $502.63 |
| 000444266837-01 | M.Y. | BA2RO Inc. | 1/25/17 | L0627 | $322.98 |
| 000444266837-01 | M.Y. | BA2RO Inc. | 2/21/17 | L0637 | $844.13 |
| 000429988644-05 | N.B. | BA2RO Inc. | 11/3/16 | A9273 | $5.40 |
| 000429988644-05 | N.B. | BA2RO Inc. | 11/3/16 | E0184 | $153.13 |
| 000429988644-05 | N.B. | BA2RO Inc. | 11/3/16 | E0190 | $22.04 |
| 000429988644-05 | N.B. | BA2RO Inc. | 11/3/16 | E0273 | $62.91 |
| 000429988644-05 | N.B. | BA2RO Inc. | 11/3/16 | L0627 | $322.98 |
| 000429988644-05 | N.B. | BA2RO Inc. | 11/23/16 | L0637 | $844.13 |
| 000410531230-03 | N.M. | BA2RO Inc. | 5/10/16 | E0184 | $153.13 |
| 000410531230-03 | N.M. | BA2RO Inc. | 5/10/16 | E0190 | $22.04 |
| 000410531230-03 | N.M. | BA2RO Inc. | 5/10/16 | E0273 | $59.40 |
| 000410531230-03 | N.M. | BA2RO Inc. | 5/10/16 | L0627 | $322.98 |
| 000225636760-05 | O.A. | BA2RO Inc. | 11/30/11 | E0184 | $153.13 |
| 000225636760-05 | O.A. | BA2RO Inc. | 11/30/11 | E0190 | $26.47 |
| 000225636760-05 | O.A. | BA2RO Inc. | 11/30/11 | E0199 | $30.66 |
| 000225636760-05 | O.A. | BA2RO Inc. | 11/30/11 | E1399 | $99.99 |
| 000225636760-05 | O.A. | BA2RO Inc. | 11/30/11 | L0140 | $50.00 |
| 000225636760-05 | O.A. | BA2RO Inc. | 11/30/11 | L0625 | $43.27 |
| 000225636760-05 | O.A. | BA2RO Inc. | 11/30/11 | L0630 | $127.26 |
| 000225636760-05 | O.A. | BA2RO Inc. | 11/30/11 | L1810 | $38.00 |
| 000225636760-05 | O.A. | BA2RO Inc. | 11/30/11 | L1902 | $45.00 |
| 000370086175-01 | O.B. | BA2RO Inc. | 6/11/15 | A9273 | $5.40 |
| 000370086175-01 | O.B. | BA2RO Inc. | 6/11/15 | E0190 | $22.04 |
| 000370086175-02 | O.B. | BA2RO Inc. | 6/11/15 | E0273 | $69.67 |
| 000370086175-02 | O.B. | BA2RO Inc. | 6/30/15 | E0855 | $502.63 |
| 000365154979-04 | P.G. | BA2RO Inc. | 5/12/15 | A9273 | $5.40 |
| 000365154979-04 | P.G. | BA2RO Inc. | 5/12/15 | E0190 | $22.04 |
| 000365154979-04 | P.G. | BA2RO Inc. | 5/12/15 | E0272 | $155.52 |
| 000365154979-04 | P.G. | BA2RO Inc. | 5/12/15 | E0273 | $69.67 |
| 000365154979-04 | P.G. | BA2RO Inc. | 5/12/15 | L0627 | $322.98 |
| 000386899065-02 | P.J. | BA2RO Inc. | 11/6/15 | E0700 | $15.15 |
| 000386899065-02 | P.J. | BA2RO Inc. | 11/6/15 | E0730 | $76.25 |
| 000386899065-02 | P.J. | BA2RO Inc. | 11/6/15 | E0855 | $502.63 |
| 000386899065-02 | P.J. | BA2RO Inc. | 11/6/15 | L0637 | $844.13 |
| 000386899065-02 | P.J. | BA2RO Inc. | 11/6/15 | L1832 | $607.55 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000386899065-02 | P.J. | BA2RO Inc. | 11/6/15 | L3650 | $40.00 |
| 000389106386-01 | P.W. | BA2RO Inc. | 12/9/15 | E0855 | $502.63 |
| 000389106386-01 | P.W. | BA2RO Inc. | 12/9/15 | L0637 | $844.13 |
| 000349948389-01 | R.L. | BA2RO Inc. | 1/22/15 | E0855 | $502.63 |
| 000349948389-01 | R.L. | BA2RO Inc. | 1/22/15 | E0855 | $502.63 |
| 000395596454-01 | R.L. | BA2RO Inc. | 1/28/16 | L1832 LT | $607.55 |
| 000395596454-01 | R.L. | BA2RO Inc. | 1/28/16 | L1832 RT | $607.55 |
| 000395596454-01 | R.L. | BA2RO Inc. | 1/28/16 | L0637 | $844.13 |
| 000395596454-01 | R.L. | BA2RO Inc. | 1/28/16 | L3807 | $168.86 |
| 000432900868-01 | R.S. | BA2RO Inc. | 12/21/16 | E0700 | $15.15 |
| 000432900868-01 | R.S. | BA2RO Inc. | 12/21/16 | E0730 | $76.25 |
| 000432900868-01 | R.S. | BA2RO Inc. | 12/21/16 | E0855 | $502.63 |
| 000432900868-01 | R.S. | BA2RO Inc. | 12/21/16 | L0637 | $844.13 |
| 000432900868-01 | R.S. | BA2RO Inc. | 12/21/16 | L3670 | $251.34 |
| 000391304151-01 | R.T. | BA2RO Inc. | 12/2/15 | E0184 | $153.13 |
| 000391304151-01 | R.T. | BA2RO Inc. | 12/2/15 | E0190 | $22.04 |
| 000391304151-01 | R.T. | BA2RO Inc. | 12/2/15 | E0273 | $55.41 |
| 000391304151-01 | R.T. | BA2RO Inc. | 12/2/15 | E0900 | $78.54 |
| 000391304151-01 | R.T. | BA2RO Inc. | 12/2/15 | L0172 | $75.00 |
| 000391304151-01 | R.T. | BA2RO Inc. | 12/2/15 | L0627 | $322.98 |
| 000391304151-01 | R.T. | BA2RO Inc. | 12/2/15 | L1040 | $30.00 |
| 000391304151-01 | R.T. | BA2RO Inc. | 12/16/15 | L1832 | $607.55 |
| 000391144326-03 | S.D. | BA2RO Inc. | 12/9/15 | A9273 | $5.40 |
| 000391144326-03 | S.D. | BA2RO Inc. | 12/9/15 | E0184 | $153.13 |
| 000391144326-03 | S.D. | BA2RO Inc. | 12/9/15 | E0190 | $22.04 |
| 000391144326-03 | S.D. | BA2RO Inc. | 12/9/15 | E0273 | $55.41 |
| 000391144326-03 | S.D. | BA2RO Inc. | 12/9/15 | L0627 | $322.98 |
| 000391144326-03 | S.D. | BA2RO Inc. | 12/23/15 | L0637 | $844.13 |
| 000384745360-01 | S.H. | BA2RO Inc. | 10/23/15 | E0184 | $153.13 |
| 000384745360-01 | S.H. | BA2RO Inc. | 10/23/15 | E0190 | $22.04 |
| 000384745360-01 | S.H. | BA2RO Inc. | 10/23/15 | E0273 | $58.84 |
| 000384745360-01 | S.H. | BA2RO Inc. | 10/23/15 | L0627 | $322.98 |
| 000384745360-01 | S.H. | BA2RO Inc. | 10/23/15 | L1040 | $30.00 |
| 000266810605-07 | S.I. | BA2RO Inc. | 12/31/12 | L0637 | $844.13 |
| 000363417700-01 | S.L. | BA2RO Inc. | 6/5/15 | E0205 | $148.50 |
| 000363417700-01 | S.L. | BA2RO Inc. | 6/5/15 | E0700 | $15.15 |
| 000363417700-01 | S.L. | BA2RO Inc. | 6/5/15 | E0730 | $76.25 |
| 000363417700-01 | S.L. | BA2RO Inc. | 6/5/15 | E1300 | $122.97 |
| 000363417700-01 | S.L. | BA2RO Inc. | 6/5/15 | E1399 | $163.29 |
| 000368087318-01 | S.M. | BA2RO Inc. | 6/23/15 | E0217 | $148.50 |
| 000368087318-01 | S.M. | BA2RO Inc. | 6/23/15 | E0272 | $155.52 |
| 000368087318-01 | S.M. | BA2RO Inc. | 6/23/15 | E0273 | $69.67 |
| 000368087318-01 | S.M. | BA2RO Inc. | 6/23/15 | E2601 | $55.29 |
| 000368087318-01 | S.M. | BA2RO Inc. | 6/23/15 | L0627 | $322.98 |
| 000355960048-03 | S.R. | BA2RO Inc. | 3/20/15 | E0855 | $502.63 |
| 000355960048-03 | S.R. | BA2RO Inc. | 3/20/15 | L0637 | $844.13 |
| 000355960048-03 | S.R. | BA2RO Inc. | 3/20/15 | L1832 | $607.55 |
| 000373715929-03 | S.S. | BA2RO Inc. | 8/5/15 | E0855 | $502.63 |
| 000373715929-03 | S.S. | BA2RO Inc. | 8/5/15 | L0637 | $844.13 |
| 000373715929-06 | T.B. | BA2RO Inc. | 8/13/15 | E0855 | $502.63 |
| 000373715929-06 | T.B. | BA2RO Inc. | 8/19/15 | L0637 | $844.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
## Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000432812857-01 | T.B. | BA2RO Inc. | 10/26/16 | A9273 | $5.40 |
| 000432812857-01 | T.B. | BA2RO Inc. | 10/26/16 | E0184 | $153.13 |
| 000432812857-01 | T.B. | BA2RO Inc. | 10/26/16 | E0190 | $22.04 |
| 000432812857-01 | T.B. | BA2RO Inc. | 10/26/16 | E0273 | $62.91 |
| 000432812857-01 | T.B. | BA2RO Inc. | 10/26/16 | L0627 | $322.98 |
| 000432812857-01 | T.B. | BA2RO Inc. | 11/18/16 | L0637 | $844.13 |
| 000432812857-01 | T.B. | BA2RO Inc. | 11/21/16 | E0855 | $502.63 |
| 000432812857-01 | T.B. | BA2RO Inc. | 3/8/17 | E1399 | $119.70 |
| 000342126117-08 | T.P. | BA2RO Inc. | 12/2/14 | E0855 | $502.63 |
| 000374475309-08 | T.P. | BA2RO Inc. | 6/19/15 | E0190 | $22.04 |
| 000374475309-08 | T.P. | BA2RO Inc. | 6/19/15 | E0217 | $148.50 |
| 000374475309-08 | T.P. | BA2RO Inc. | 6/19/15 | E0272 | $155.52 |
| 000374475309-08 | T.P. | BA2RO Inc. | 6/19/15 | E0273 | $69.67 |
| 000374475309-08 | T.P. | BA2RO Inc. | 6/19/15 | L0172 | $75.00 |
| 000374475309-08 | T.P. | BA2RO Inc. | 6/19/15 | L0627 | $322.98 |
| 000374475309-08 | T.P. | BA2RO Inc. | 6/19/15 | L1040 | $30.00 |
| 000374475309-08 | T.P. | BA2RO Inc. | 6/19/15 | L1820 | $110.00 |
| 000338763279-02 | T.R. | BA2RO Inc. | 10/2/14 | E0190 | $22.04 |
| 000338763279-02 | T.R. | BA2RO Inc. | 10/2/14 | L0627 | $322.98 |
| 000386951981-02 | T.U. | BA2RO Inc. | 10/20/15 | E0273 | $58.84 |
| 000386951981-02 | T.U. | BA2RO Inc. | 12/2/15 | E0205 | $148.50 |
| 000386951981-02 | T.U. | BA2RO Inc. | 12/2/15 | E1300 | $122.97 |
| 000386951981-02 | T.U. | BA2RO Inc. | 12/2/15 | E1399 | $104.95 |
| 000383139367-01 | V.G. | BA2RO Inc. | 9/23/15 | E0184 | $153.13 |
| 000383139367-01 | V.G. | BA2RO Inc. | 9/23/15 | E0217 | $148.50 |
| 000383139367-01 | V.G. | BA2RO Inc. | 9/23/15 | E0273 | $58.84 |
| 000383139367-01 | V.G. | BA2RO Inc. | 9/23/15 | L0627 | $322.98 |
| 000383139367-01 | V.G. | BA2RO Inc. | 9/23/15 | L1040 | $30.00 |
| 000383139367-01 | V.G. | BA2RO Inc. | 9/23/15 | L1820 | $110.00 |
| 000369871263-05 | V.H. | BA2RO Inc. | 6/9/15 | E0190 | $22.04 |
| 000369871263-05 | V.H. | BA2RO Inc. | 6/9/15 | E0217 | $148.50 |
| 000369871263-05 | V.H. | BA2RO Inc. | 6/9/15 | E0272 | $155.52 |
| 000369871263-05 | V.H. | BA2RO Inc. | 6/9/15 | E0273 | $69.67 |
| 000369871263-05 | V.H. | BA2RO Inc. | 6/9/15 | L0172 | $75.00 |
| 000369871263-05 | V.H. | BA2RO Inc. | 6/9/15 | L0627 | $322.98 |
| 000369871263-05 | V.H. | BA2RO Inc. | 6/9/15 | L1040 | $30.00 |
| 000287821474-02 | V.L. | BA2RO Inc. | 6/14/13 | A9999 | $20.00 |
| 000287821474-02 | V.L. | BA2RO Inc. | 6/14/13 | E0273 | $30.66 |
| 000263201105-01 | V.M. | BA2RO Inc. | 12/31/12 | L0637 | $844.13 |
| 000362861601-02 | Y.A. | BA2RO Inc. | 8/20/15 | L0637 | $844.13 |
| 000362819542-04 | Y.E. | BA2RO Inc. | 6/5/15 | L0637 | $844.13 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/14/15 | E0184 | $153.13 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/14/15 | E0190 | $22.04 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/14/15 | E0215 | $20.93 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/14/15 | E0273 | $59.25 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/14/15 | E0900 | $78.54 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/14/15 | L0120 | $6.80 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/14/15 | L0627 | $322.98 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/14/15 | L1040 | $30.00 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/14/15 | L1820 | $220.00 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/18/15 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/21/15 | E0205 | $106.09 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/21/15 | E0700 | $15.15 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/21/15 | E0720 | $137.39 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/21/15 | E1300 | $122.97 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/21/15 | E1399 | $89.99 |
| 000377982285-02 | Z.B. | BA2RO Inc. | 8/31/15 | L1832 | $1,215.10 |
| 000268575164-02 | Z.E. | BA2RO Inc. | 2/12/13 | L0631 | $806.64 |
| 000221006547-03 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 11/10/11 | E0205 | $195.00 |
| 000221006547-03 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 11/10/11 | E0730 | $76.25 |
| 000221006547-03 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 11/10/11 | E1399 | $40.50 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E0217 | $422.00 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E0272 | $155.52 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 7/31/12 | E0730 | $76.25 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 8/10/12 | E0855 CE | $502.63 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 7/31/12 | E1399 | $207.00 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E2602 | $107.95 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0174 | $130.00 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0629 | $175.00 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0943 | $24.00 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 9/6/13 | E0217 | $422.00 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 9/6/13 | E0190 SI | $22.04 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 9/6/13 | E0205 AR | $226.80 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 9/6/13 | E0730 EA | $76.25 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 9/6/13 | L0174 | $130.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0205 AR | $195.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0215 | $20.93 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0217 RC | $422.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0272 AT | $97.50 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0730 EA | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0943 ED | $98.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E1399 AG | $13.50 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E1399 CE | $18.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E1399 LT | $9.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E1399 RD | $11.25 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E2602 GE | $107.95 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0174 CE | $130.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0629 RA | $175.00 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E0217 | $422.00 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E0272 | $155.52 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E1399 | $11.25 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E2602 | $107.95 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0174 | $130.00 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0629 | $175.00 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 7/16/12 | E0730 | $76.25 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 7/19/12 | E0855 | $502.63 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 7/16/12 | E1399 | $195.75 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0190 | $22.04 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0199 | $19.48 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0217 | $422.00 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0272 | $155.52 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E2602 | $107.95 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L0180 | $233.00 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L0627 | $322.98 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L1820 | $110.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L3670 | $111.07 |
| 000346659691-01 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 11/24/14 | E0272 | $155.52 |
| 000346659691-01 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 11/24/14 | E2602 | $107.95 |
| 000346659691-01 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 11/24/14 | L0180 | $233.00 |
| 000346659691-01 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 11/24/14 | L0627 | $322.98 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 1/5/15 | E0199 | $19.48 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 1/5/15 | E0205 | $226.80 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 1/5/15 | E0217 | $422.00 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 1/5/15 | E0272 | $155.52 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 1/5/15 | E0730 | $76.25 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 1/5/15 | E1399 | $540.00 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 1/5/15 | E2602 | $107.95 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 1/5/15 | L0180 | $233.00 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 1/5/15 | L0627 | $322.98 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | E0190 SI | $22.04 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | E0217 | $422.00 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | E0272 GC | $155.52 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | E1399 RD | $11.25 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | E2602 RA | $107.95 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | L0174 CE | $130.00 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | L0629 RA | $175.00 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | L1820 EE | $220.00 |
| 000344778261-02 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 10/8/14 | E0190 | $22.04 |
| 000344778261-02 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 10/8/14 | L0180 | $233.00 |
| 000344778261-02 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 10/8/14 | L0627 | $322.98 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000344778261-02 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 10/8/14 | L3675 | $141.14 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E0205 AR | $195.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E0215 | $20.93 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E0217 RC | $422.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E0272 GC | $97.50 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E0730 EA | $76.25 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E0943 ED | $98.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E1399 AG | $13.50 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E1399 CE | $18.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E1399 LT | $9.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E1399 RD | $11.25 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | E2602 GE | $107.95 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | L0174 CE | $130.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | L0629 RA | $175.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | L1820 | $110.00 |
| 000202039764-05 | A.G. | Daily Medical Equipment Distribution Center, Inc. | 8/23/11 | L0637 NT | $844.13 |
| 000345457196-03 | A.G. | Daily Medical Equipment Distribution Center, Inc. | 11/11/14 | E0205 | $226.80 |
| 000345457196-03 | A.G. | Daily Medical Equipment Distribution Center, Inc. | 11/11/14 | E1399 | $839.85 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E0190 | $22.04 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E0217 | $422.00 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E0272 | $155.52 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E1399 | $11.25 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E2602 | $107.95 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | L0174 | $130.00 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | L0629 | $175.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 1/14/13 | E0730 | $76.25 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 1/14/13 | E1399 | $195.75 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 1/14/13 | L1399 | $48.00 |
| 000313236697-01 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 3/24/14 | E1399 | $247.50 |
| 000313236697-01 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 4/1/14 | E0855 | $502.63 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/9/14 | E0205 | $226.80 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/9/14 | E0217 | $422.00 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/9/14 | E0730 | $76.25 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/15/14 | E0855 | $502.63 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/9/14 | E1399 | $501.00 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/15/14 | L0637 | $844.13 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/5/14 | E0190 | $22.04 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/5/14 | E0199 | $19.48 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/5/14 | E0272 | $155.52 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/5/14 | E2602 | $107.95 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/5/14 | L0180 | $233.00 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/5/14 | L0627 | $322.98 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 9/5/14 | L3670 | $111.07 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0190 | $22.04 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0199 | $19.48 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0217 | $422.00 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0272 | $155.52 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E2602 | $107.95 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | L0180 | $233.00 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | L0627 | $322.98 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000224122093-02 | A.L. | Daily Medical Equipment Distribution Center, Inc. | 12/28/11 | L0634 LS | $844.13 |
| 000332167220-03 | A.L. | Daily Medical Equipment Distribution Center, Inc. | 10/29/14 | E1399 | $247.50 |
| 000200057370-07 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 6/10/11 | L1845 | $693.00 |
| 000216260497-07 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | E0855 | $502.63 |
| 000216260497-07 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 9/30/11 | L1832 DA | $549.18 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/28/12 | E0272 | $97.50 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/28/12 | E0943 | $98.00 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/28/12 | E1399 | $11.25 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/28/12 | E2602 | $107.95 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/28/12 | L0629 | $175.00 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E0190 | $22.04 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E0217 | $422.00 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E0272 | $155.52 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E1399 | $11.25 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E2602 | $107.95 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | L0174 | $130.00 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | L0629 | $175.00 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | L3670 | $111.07 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 1/14/13 | E0730 | $76.25 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 1/14/13 | E1399 | $195.75 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 1/14/13 | L1399 | $48.00 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/27/13 | E0190 | $22.04 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/27/13 | E0217 | $422.00 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/27/13 | E0272 | $155.52 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/27/13 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/27/13 | L0174 | $130.00 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/27/13 | L0629 | $175.00 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/18/14 | E0217 | $422.00 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/18/14 | L0180 | $233.00 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0190 | $22.04 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0199 | $19.48 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0272 | $155.52 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E2602 | $107.95 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | L0627 | $322.98 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | E0215 | $20.93 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | E0272 GC | $97.50 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | E0943 ED | $98.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | E1399 RD | $130.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | E2601 AR | $68.85 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | L0174 CE | $130.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | L0629 RA | $175.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | L3908 TS | $47.50 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | E0205 AR | $195.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | E0730 TE | $76.25 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | E1399 AG | $13.50 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | E1399 CE | $18.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | E1399 LT | $9.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | L1930 KL | $194.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | E0205 | $195.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | E0730 | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | E1399 | $40.50 |
| 000245171863-01 | A.P. | Daily Medical Equipment Distribution Center, Inc. | 7/5/12 | E0855 CA | $502.63 |
| 000245171863-01 | A.P. | Daily Medical Equipment Distribution Center, Inc. | 10/22/12 | L1832 | $549.18 |
| 000245171863-01 | A.P. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | L1832 | $549.18 |
| 000254847312-03 | A.Q. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0174 | $130.00 |
| 000254847312-03 | A.Q. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 | $175.00 |
| 000254847312-03 | A.Q. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0943 | $24.00 |
| 000254847312-03 | A.Q. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L3710 | $77.00 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | A9273 RI | $0.00 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | E0238 RI | $10.44 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | E0730 TE | $76.25 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | E1399 AR | $195.75 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E0190 | $22.04 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E0217 | $422.00 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E0272 | $155.52 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E1399 | $11.25 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E2602 | $107.95 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0174 | $130.00 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0629 | $175.00 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 9/13/12 | E0855 | $502.63 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 8/30/12 | L0637 | $844.13 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/10/12 | E0217 | $422.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/10/12 | E0272 | $155.52 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/16/12 | E0730 | $76.25 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/16/12 | E1399 | $207.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/10/12 | E2602 | $107.95 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/10/12 | L0174 | $130.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/10/12 | L0629 | $175.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 8/2/12 | L0637 | $844.13 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/10/12 | L0943 | $24.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/10/12 | L3670 | $111.07 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/12 | L3673 | $690.23 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/12 | L3674 | $0.00 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0105 | $18.75 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0190 | $22.04 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0199 | $19.48 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0217 | $422.00 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0272 | $155.52 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E2602 | $107.95 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | L0180 | $233.00 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | L0627 | $322.98 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 10/22/14 | E1399 | $247.50 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E0205 | $226.80 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E0730 | $76.25 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E1399 | $292.50 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 11/13/14 | L1832 | $607.55 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 1/7/15 | E0855 | $502.63 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 1/9/15 | L0637 | $844.13 |
| 000206396201-04 | A.S. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000270996548-05 | A.S. | Daily Medical Equipment Distribution Center, Inc. | 1/2/13 | E0217 | $422.00 |
| 000270996548-05 | A.S. | Daily Medical Equipment Distribution Center, Inc. | 1/2/13 | L0629 | $175.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/27/11 | L0637 LS | $844.13 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/17/11 | E0205 AR | $195.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/4/11 | E0217 | $422.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/4/11 | E0272 | $97.50 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/17/11 | E0730 EA | $76.25 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/4/11 | E0943 | $98.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/4/11 | E1399 | $11.25 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/17/11 | E1399 AG | $13.50 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/17/11 | E1399 CE | $18.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/17/11 | E1399 LT | $9.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/4/11 | E2601 | $68.85 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/4/11 | L0629 | $175.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/4/11 | L1810 | $75.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | E0217 | $422.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | E0272 | $97.50 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | E0943 | $98.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | E1399 | $11.25 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | E2601 | $68.85 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | L0629 | $175.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | L1810 | $75.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | L3652 | $80.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | L3999 | $0.00 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 3/15/13 | E0190 | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 3/15/13 | E0272 | $155.52 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 3/15/13 | E0730 | $76.25 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 3/15/13 | E1399 | $207.00 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 3/15/13 | E2602 | $107.95 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 3/15/13 | L0629 | $175.00 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 3/15/13 | L1399 | $48.00 |
| 000307332601-04 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 1/20/14 | E0205 | $226.80 |
| 000307332601-04 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 1/20/14 | E0730 | $76.25 |
| 000307332601-04 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 1/20/14 | E1399 | $53.90 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E0217 RC | $422.00 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E0730 | $76.25 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E1399 | $195.75 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L0174 | $130.00 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L0943 | $24.00 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L3670 | $111.07 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center, Inc. | 9/12/12 | E0855 | $502.63 |
| 000233799633-03 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 2/6/12 | E0855 | $502.63 |
| 000233799633-03 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 3/19/12 | L0637 LS | $844.13 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0190 | $22.04 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0199 | $19.48 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0272 | $155.52 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E2602 | $107.95 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0180 | $233.00 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0627 | $322.98 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L3710 | $77.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L3908 | $47.50 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0217 | $422.00 |
| 000214362006-01 | B.M. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | E0855 CE | $502.63 |
| 000214362006-01 | B.M. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | L0637 LS | $844.13 |
| 000318911807-03 | B.M. | Daily Medical Equipment Distribution Center, Inc. | 5/21/14 | L1832 | $607.55 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 12/8/11 | E0205 | $195.00 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | E0215 | $20.93 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | E0272 | $97.50 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 12/8/11 | E0730 | $76.25 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | E0943 | $98.00 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 12/8/11 | E1399 | $51.75 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | E2601 | $68.85 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | L0174 | $130.00 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | L0629 | $175.00 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | L1399 | $11.25 |
| 000296872047-03 | B.R. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | E1369 | $50.00 |
| 000296872047-03 | B.R. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | L0140 CE | $50.00 |
| 000296872047-03 | B.R. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | E1399 | $53.90 |
| 000296872047-03 | B.R. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | L0140 | $50.00 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/29/12 | E0215 | $20.93 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/29/12 | E0272 | $155.52 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/31/12 | E0730 | $76.25 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/31/12 | E1399 | $454.50 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/29/12 | E2602 | $107.95 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | L0140 CE | $50.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/29/12 | L0629 | $175.00 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/29/12 | L0943 | $24.00 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 10/15/12 | E0855 | $502.63 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 10/10/12 | L0637 LS | $844.13 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | E0190 | $22.04 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | E0272 | $155.52 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | E1399 | $11.25 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | E2602 | $107.95 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | L0174 | $130.00 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | L0629 | $175.00 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E0190 | $22.04 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/23/13 | E0205 | $226.80 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E0272 | $155.52 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/23/13 | E0730 | $76.25 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/23/13 | E1399 | $65.15 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E2602 | $107.95 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | L0140 | $50.00 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | L0174 | $130.00 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | L0629 | $175.00 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/27/13 | E0855 | $502.63 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/19/13 | J0000 | $570.00 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0215 | $20.93 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0272 | $97.50 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0943 | $98.00 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E1399 | $11.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E2601 | $68.85 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0174 | $130.00 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0629 | $175.00 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L1399 | $11.25 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E0217 | $422.00 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E0272 | $155.52 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E0730 | $76.25 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E0943 | $98.00 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E1399 | $219.75 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E2602 | $107.95 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | L0174 | $130.00 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | L0629 | $175.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | E0215 | $20.93 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | E0217 | $422.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | E0272 | $155.52 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E0730 | $76.25 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E1399 | $207.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | E2602 | $107.95 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0174 | $130.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0629 | $175.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0943 | $24.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L3670 | $111.07 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0217 | $422.00 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0272 | $155.52 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0943 | $98.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E1399 | $11.25 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E2602 | $107.95 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0174 | $130.00 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0629 | $175.00 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L3670 | $111.07 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | L0637 | $844.13 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | E0217 | $422.00 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E0730 | $76.25 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E1399 | $195.75 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | L0174 | $130.00 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | L1399 | $32.00 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 11/26/12 | E0855 | $502.63 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 11/22/12 | L0637 | $844.13 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/12 | E0272 | $155.52 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | E0730 | $76.25 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | E1399 | $207.00 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/12 | E2602 | $107.95 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/12 | L0174 | $130.00 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/12 | L0629 | $175.00 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/12 | L0943 | $24.00 |
| 000207909680-03 | C.D. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | E0855 CE | $502.63 |
| 000248817066-07 | C.D. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | L1910 | $145.00 |
| 000248817066-07 | C.D. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | L1910 | $145.00 |
| 000248817066-07 | C.D. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | L1910 | $145.00 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 5/1/12 | E0217 | $422.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 5/1/12 | E0272 | $155.52 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 5/1/12 | E1399 | $11.25 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 5/1/12 | E2602 | $107.95 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 5/1/12 | L0174 | $130.00 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 5/1/12 | L0629 | $199.00 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 7/27/12 | E0855 | $502.63 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 7/23/12 | L0637 | $844.13 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0217 | $422.00 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0272 | $155.52 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E1399 | $130.00 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E2601 | $55.29 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | L0627 | $322.98 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | L0943 | $24.00 |
| 000231677691-03 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | E2602 | $107.95 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 3/1/13 | A9273 | $0.00 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | E0190 | $22.04 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | E0217 | $422.00 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 3/1/13 | E0238 | $10.44 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | E0272 | $155.52 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 3/1/13 | E0730 | $76.25 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | E0849 | $371.70 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 3/1/13 | E1399 | $207.00 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | E2602 | $107.95 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | L0629 | $175.00 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 3/1/13 | L1399 | $48.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000200057370-06 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 7/5/11 | L0637 LS | $844.13 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/27/12 | E0205 | $195.00 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/23/12 | E0215 | $20.93 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/23/12 | E0217 | $422.00 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/23/12 | E0272 | $97.50 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/27/12 | E0730 | $76.25 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/23/12 | E0943 | $98.00 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/27/12 | E1399 | $24.75 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/23/12 | E2602 | $107.95 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/23/12 | L0174 | $130.00 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/23/12 | L0629 | $175.00 |
| 000325218857-01 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0855 | $502.63 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0215 | $20.93 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0272 GC | $97.50 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0943 ED | $98.00 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E1399 RD | $11.25 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E2602 GE | $107.95 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0629 RA | $175.00 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 12/28/11 | MM043 | $180.00 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 2/27/12 | E0205 | $195.00 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 2/27/12 | E0730 | $76.25 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 2/29/12 | E0855 | $502.63 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 2/27/12 | E1399 | $13.50 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 3/2/12 | L0637 | $844.13 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E0217 | $422.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E0272 | $155.52 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/27/12 | E0730 | $76.25 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E0943 | $98.00 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/27/12 | E1399 | $206.25 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E2602 | $107.95 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | L0174 | $130.00 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | L0629 | $175.00 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | L0943 | $24.00 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E0217 | $422.00 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E0272 | $155.52 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/27/12 | E0730 | $76.25 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E0943 | $98.00 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/27/12 | E1399 | $206.25 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | E2602 | $107.95 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | L0174 | $130.00 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | L0629 | $175.00 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | L0943 | $24.00 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0190 | $22.04 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0199 | $19.48 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E0205 | $226.80 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0272 | $155.52 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E0730 | $76.25 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E1399 | $292.50 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E2602 | $107.95 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0180 | $233.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0627 | $322.98 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center, Inc. | 12/28/14 | E0855 | $502.63 |
| 000216260497-08 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | E0855 CE | $502.63 |
| 000216260497-08 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 12/24/11 | L0637 LS | $844.13 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | E0190 | $22.04 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | E0217 | $422.00 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | E0272 | $155.52 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | E1399 | $11.25 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | E2602 | $107.95 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | L0174 | $130.00 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | L0629 | $175.00 |
| 000240869552-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 4/18/12 | E0943 | $98.00 |
| 000240869552-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 4/23/12 | E1399 | $206.25 |
| 000240869552-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 4/18/12 | L0629 | $175.00 |
| 000240869552-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 4/18/12 | L0943 | $24.00 |
| 000253203350-04 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | L0637 | $844.13 |
| 000264279159-01 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/28/12 | E0855 | $502.63 |
| 000264279159-01 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | L0637 AP | $844.13 |
| 000287386924-02 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | E0205 | $226.80 |
| 000287386924-02 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | E0730 | $76.25 |
| 000287386924-02 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | E1399 | $301.40 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/13 | E0190 | $22.04 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/13 | E0272 | $155.52 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/13 | E1399 | $11.25 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/13 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/13 | L0174 | $130.00 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/13 | L0629 | $175.00 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/13 | L3670 | $111.07 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/13 | E0217 | $422.00 |
| 000223872664-01 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 2/7/12 | L0637 LS | $844.13 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E0190 | $22.04 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E0217 | $422.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E0272 | $155.52 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/6/12 | E0730 | $76.25 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/6/12 | E1399 | $207.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E2602 | $107.95 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | L0174 | $130.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | L0629 | $175.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/6/12 | L1399 | $48.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | E0855 | $502.63 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/27/12 | L0637 LS | $844.13 |
| 000343019154-02 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/22/14 | L0637 | $844.13 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | E0217 | $422.00 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | E0272 | $155.52 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | E1399 | $11.25 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | E2602 | $107.95 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L0174 | $130.00 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L0629 | $175.00 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L0943 | $24.00 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L1820 | $220.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L3670 | $111.07 |
| 000342206208-01 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 10/14/14 | L3671 | $690.23 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E0190 | $22.04 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E0199 | $19.48 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0205 | $226.80 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E0272 | $155.52 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0730 | $76.25 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/11/14 | E0855 | $502.63 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E1399 | $292.50 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E2602 | $107.95 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | L0180 | $233.00 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | L0627 | $322.98 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E0190 | $22.04 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E0199 | $19.48 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0205 | $226.80 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E0272 | $155.52 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0730 | $76.25 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/11/14 | E0855 | $502.63 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E1399 | $292.50 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | E2602 | $107.95 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | L0180 | $233.00 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | L0627 | $322.98 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0217 | $422.00 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0272 | $155.52 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0943 | $98.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E1399 | $11.25 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E2602 | $107.95 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0174 | $130.00 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0629 | $175.00 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 4/30/12 | E0730 | $76.25 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 4/30/12 | E1399 | $208.50 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/13 | E0190 | $22.04 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/13 | E0272 | $155.52 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 10/22/13 | E0730 | $76.25 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 10/22/13 | E1399 | $65.15 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/13 | E2602 | $107.95 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/13 | L0629 | $175.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0217 RC | $422.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0272 GC | $97.50 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0943 ED | $98.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E1399 GE | $107.95 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E1399 RD | $11.25 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0174 CE | $130.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0629 RA | $175.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E0205 AR | $195.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E0730 EA | $76.25 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 2/3/12 | E0855 CE | $502.63 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E1399 AG | $13.50 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 2/3/12 | L0637 | $844.13 |
| 000253427405-05 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000219439569-01 | D.D. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | L0637 AP | $844.13 |
| 000317261717-03 | D.D. | Daily Medical Equipment Distribution Center, Inc. | 4/28/14 | E1399 | $247.50 |
| 000326257960-01 | D.D. | Daily Medical Equipment Distribution Center, Inc. | 8/18/14 | E0855 | $502.63 |
| 000326257960-01 | D.D. | Daily Medical Equipment Distribution Center, Inc. | 8/13/14 | L0637 | $844.13 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0217 | $422.00 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0272 | $155.52 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0943 | $98.00 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E1399 | $11.25 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E2602 | $107.95 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0174 | $130.00 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0629 | $175.00 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L3670 | $111.07 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 7/4/12 | L0637 | $844.13 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | E0190 | $22.04 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | E0272 | $155.52 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | E1399 | $11.25 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | E2602 | $107.95 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | L0629 | $175.00 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E0730 | $76.25 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E1399 | $53.90 |
| 000253703771-04 | D.J. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | E2602 | $107.95 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 5/11/12 | E0190 ED | $22.04 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 5/11/12 | E0272 AT | $155.52 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 5/11/12 | E1399 RD | $11.25 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 5/11/12 | E2602 GE | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 5/11/12 | L0174 CE | $130.00 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 5/11/12 | L0629 RA | $175.00 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 5/11/12 | E0217 | $422.00 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 6/20/12 | E0855 | $502.63 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | L0637 | $844.13 |
| 000253427405-06 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E2602 | $107.95 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | E0272 GC | $155.52 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | E1399 RD | $11.25 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | L0174 CE | $130.00 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | L0629 RA | $175.00 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | L0943 CE | $24.00 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | L3670 ER | $111.07 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | E0190 | $22.04 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | E0217 | $422.00 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | E0272 | $155.52 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | E1399 | $11.25 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | E2602 | $107.95 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | L0174 | $130.00 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | L0629 | $175.00 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | L1820 | $110.00 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 9/24/13 | E0190 | $22.04 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E0205 | $226.80 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 9/24/13 | E0217 | $422.00 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 9/24/13 | E0272 | $155.52 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E0730 | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E1399 | $312.65 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 9/24/13 | E2602 | $107.95 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 9/24/13 | L0174 | $130.00 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 9/24/13 | L0629 | $175.00 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0215 | $20.93 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0272 GC | $97.50 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0943 ED | $98.00 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E1399 RD | $11.25 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E2602 GE | $107.95 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0174 CE | $130.00 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0629 RA | $175.00 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L1399 EA | $11.25 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L3670 ER | $111.07 |
| 000206472128-01 | D.P. | Daily Medical Equipment Distribution Center, Inc. | 9/9/11 | L0637 | $844.13 |
| 000247215980-03 | D.P. | Daily Medical Equipment Distribution Center, Inc. | 8/10/12 | L0637 | $844.13 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 8/27/14 | E0105 | $18.75 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 8/27/14 | E0190 | $22.04 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 8/27/14 | E0199 | $19.48 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 9/2/14 | E0205 | $226.80 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 8/27/14 | E0272 | $155.52 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 9/2/14 | E0730 | $76.25 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 9/2/14 | E1399 | $253.50 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 8/27/14 | E2602 | $107.95 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 8/27/14 | L0180 | $233.00 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 8/27/14 | L0627 | $322.98 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 9/16/11 | E0217 | $422.00 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 9/16/11 | E0272 | $97.50 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 9/16/11 | E0943 | $98.00 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 9/16/11 | E1399 | $11.25 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 9/16/11 | E2601 | $68.85 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 9/16/11 | L0174 | $130.00 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 9/16/11 | L0629 | $175.00 |
| 000348684820-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 12/23/14 | E0855 | $502.63 |
| 000348684820-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 12/23/14 | L0637 | $844.13 |
| 000217798940-03 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 4/6/12 | E0855 | $502.63 |
| 000217798940-03 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 4/9/12 | L0637 | $844.13 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | E0217 | $422.00 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/14/12 | E0730 | $76.25 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/14/12 | E1399 | $195.75 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | E0272 | $155.52 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/28/12 | E0855 | $502.63 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | E1399 | $11.25 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | E2602 | $107.95 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | L0174 | $130.00 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | L0629 | $175.00 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | L0637 | $844.13 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | L0943 | $24.00 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | L3807 | $168.86 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E0217 | $422.00 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E1399 | $11.25 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E2602 | $107.95 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0174 | $130.00 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0629 | $175.00 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0943 | $24.00 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L3670 | $111.07 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 10/24/12 | E0855 | $502.63 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 10/24/12 | E1399 | $247.50 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 10/24/12 | L0637 | $844.13 |
| 000328293279-01 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 9/11/14 | E0855 | $502.63 |
| 000328293279-01 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 9/11/14 | L0637 | $844.13 |
| 000328293279-01 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 9/11/14 | L3671 | $1,380.46 |
| 000346469141-02 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 11/3/14 | E0217 | $422.00 |
| 000224730341-08 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 11/20/11 | E0215 | $20.93 |
| 000224730341-08 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 11/20/11 | E0217 RC | $422.00 |
| 000224730341-08 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 11/20/11 | E0943 ED | $98.00 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/6/12 | E0272 | $97.50 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/6/12 | E0943 | $98.00 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/6/12 | E1399 | $11.25 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/6/12 | E2602 | $107.95 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/6/12 | L0629 | $175.00 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/6/12 | L1820 | $110.00 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | E0205 | $195.00 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | E0730 | $76.25 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/9/12 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | E1399 | $13.50 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/13/12 | L0637 LS | $844.13 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | E0272 GC | $97.50 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | E0943 ED | $98.00 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | E1399 RD | $11.25 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | E2602 GE | $107.95 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | L0629 LS | $175.00 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | L1820 | $110.00 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/23/12 | E0205 AR | $195.00 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/23/12 | E0730 EA | $76.25 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E0855 CE | $502.63 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/20/12 | E1310 XX | $183.69 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/23/12 | E1399 AG | $13.50 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | L0637 LS | $844.13 |
| 000335629333-01 | E.C. | Daily Medical Equipment Distribution Center, Inc. | 9/22/14 | E0855 | $502.63 |
| 000335629333-01 | E.C. | Daily Medical Equipment Distribution Center, Inc. | 9/17/14 | L0637 | $844.13 |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center, Inc. | 8/15/14 | E0205 | $226.80 |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center, Inc. | 8/15/14 | E0730 | $76.25 |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center, Inc. | 8/19/14 | E0855 | $502.63 |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center, Inc. | 8/15/14 | E1399 | $501.00 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 9/8/14 | E0190 | $22.04 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 9/8/14 | E0199 | $19.48 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 9/8/14 | E0217 | $422.00 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 9/8/14 | E0272 | $155.52 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 9/8/14 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 9/8/14 | L0180 | $233.00 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 9/8/14 | L0627 | $322.98 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 10/22/14 | E0205 | $226.80 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 10/22/14 | E0730 | $76.25 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 10/10/14 | L0637 | $844.13 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 10/22/14 | L1832 | $607.55 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E0855 | $502.63 |
| 000227498077-01 | E.L. | Daily Medical Equipment Distribution Center, Inc. | 3/22/12 | L0637 | $844.13 |
| 000227498077-01 | E.L. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | L1832 | $549.18 |
| 000227498077-01 | E.L. | Daily Medical Equipment Distribution Center, Inc. | 6/12/12 | L3673 | $1,380.46 |
| 000282171867-01 | E.L. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | L1832 | $549.18 |
| 000223823717-01 | E.M. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | E0855 CE | $502.63 |
| 000223823717-01 | E.M. | Daily Medical Equipment Distribution Center, Inc. | 12/16/11 | L0634 LS | $844.13 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center, Inc. | 10/14/13 | E0190 | $22.04 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0190 | $22.04 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0199 | $19.48 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0217 | $422.00 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0272 | $155.52 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | L0180 | $233.00 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | L0454 | $270.00 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | L0627 | $322.98 |
| 000224122630-01 | E.P. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E0855 | $502.63 |
| 000224122630-01 | E.P. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E1310 XX | $183.69 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | E0190 | $22.04 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | E0217 | $422.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | E0272 | $155.52 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | E1399 | $11.25 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | E2602 | $107.95 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | L0174 | $130.00 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | L0629 | $175.00 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | L1820 | $110.00 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | L3670 | $111.07 |
| 000345125892-03 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 12/25/14 | E0855 | $502.63 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | E0215 | $20.93 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | E0272 GC | $97.50 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | E0943 ED | $98.00 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | E1399 RD | $11.25 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | E2602 GE | $107.95 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | L0174 CE | $130.00 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | L0629 RA | $175.00 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | L1399 EA | $11.25 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | E0217 | $422.00 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/27/12 | E0855 | $502.63 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 1/2/13 | L0637 | $844.13 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | E0190 | $22.04 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | E0272 | $155.52 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | E1399 | $11.25 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | E2602 | $107.95 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | L0174 | $130.00 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | L0629 | $175.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | L3670 | $111.07 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | E0730 TE | $76.25 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | E1399 AR | $195.75 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | L1399 EP | $48.00 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 1/25/12 | E0217 | $422.00 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 1/25/12 | E0272 | $97.50 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 1/25/12 | E0943 | $98.00 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 1/25/12 | E1399 | $11.25 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 1/25/12 | E2602 | $107.95 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 1/25/12 | L0174 | $130.00 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 1/25/12 | L0629 | $175.00 |
| 000320593296-02 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | E0190 | $22.04 |
| 000320593296-02 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | L0180 | $233.00 |
| 000320593296-02 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | L0627 | $322.98 |
| 000320593296-02 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | L3675 | $141.14 |
| 000223833484-02 | F.E. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | L0637 NT | $844.13 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E0215 | $20.93 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E0272 GC | $97.50 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E0943 ED | $98.00 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E1399 RD | $11.25 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E2602 RA | $107.95 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L0174 CE | $130.00 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L0629 RA | $175.00 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L1399 EA | $11.25 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 2/20/12 | E0205 AR | $195.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 2/20/12 | E0730 EA | $76.25 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | E0855 CE | $502.63 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 2/20/12 | E1399 AG | $13.50 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E0205 AR | $195.00 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E0730 EA | $76.25 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E1399 AG | $13.50 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E1399 CE | $18.00 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E1399 LT | $9.00 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 10/28/11 | E0855 | $502.63 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | E0272 | $155.52 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | E1399 | $11.25 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | E2602 | $107.95 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0174 | $130.00 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0629 | $175.00 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0943 | $24.00 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 12/13/12 | E1399 | $247.50 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 1/10/13 | E0855 | $502.63 |
| 000324885466-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 4/28/14 | E0190 | $22.04 |
| 000324885466-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 4/28/14 | L0180 | $233.00 |
| 000324885466-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 4/28/14 | L0627 | $322.98 |
| 000324885466-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 4/28/14 | L3675 | $141.14 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | E0217 | $422.00 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | E0272 | $155.52 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | E1399 | $11.25 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L0629 | $175.00 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L0714 | $130.00 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L0943 | $24.00 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L3670 | $111.07 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E0190 ED | $22.04 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E0217 | $422.00 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E0272 GC | $155.52 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E1399 RD | $11.25 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E2602 GE | $107.95 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | L0174 CE | $130.00 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | L0629 LS | $175.00 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 7/11/12 | E0855 | $502.63 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | L0637 | $844.13 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | E0217 RC | $422.00 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | E0272 GC | $97.50 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | E0943 ED | $98.00 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | E1399 RD | $11.25 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | E2602 GE | $107.95 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | L0629 RA | $175.00 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 3/9/12 | L3673 | $690.23 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 3/9/12 | L3674 | $0.00 |
| 000241693654-01 | F.P. | Daily Medical Equipment Distribution Center, Inc. | 5/30/12 | E0855 | $502.63 |
| 000241693654-01 | F.P. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | L0637 LS | $844.13 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0190 | $22.04 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0217 | $422.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0272 | $155.52 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/27/12 | E0730 | $76.25 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/27/12 | E1399 | $207.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E2602 | $107.95 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0174 | $130.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0629 | $175.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/27/12 | L1399 | $48.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | L0637 LS | $844.13 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0190 | $22.04 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0217 | $422.00 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0272 | $155.52 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/27/12 | E0730 | $76.25 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/27/12 | E1399 | $207.00 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E2602 | $107.95 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0174 | $130.00 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0629 | $175.00 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | L0637 | $844.13 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/27/12 | L1399 | $48.00 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 7/29/13 | E0190 | $22.04 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 8/2/13 | E0205 | $226.80 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 8/2/13 | E0217 | $422.00 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 7/29/13 | E0272 | $155.52 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 8/2/13 | E0730 | $76.25 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 8/2/13 | E1399 | $65.15 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 7/29/13 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 7/29/13 | L0174 | $130.00 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 7/29/13 | L0629 | $175.00 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 8/16/13 | E0855 | $502.63 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | L0637 AP | $844.13 |
| 000251344651-03 | F.S. | Daily Medical Equipment Distribution Center, Inc. | 9/14/12 | E0730 | $76.25 |
| 000251344651-03 | F.S. | Daily Medical Equipment Distribution Center, Inc. | 9/14/12 | E1399 | $195.75 |
| 000251344651-03 | F.S. | Daily Medical Equipment Distribution Center, Inc. | 9/14/12 | L1399 | $48.00 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 12/14/12 | L1399 | $48.00 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | E0190 | $22.04 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | E0272 | $155.52 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | E1399 | $11.25 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | E2602 | $107.95 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | L0174 | $130.00 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | L0629 | $175.00 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 1/18/13 | E0855 | $502.63 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 1/22/13 | L0637 | $844.13 |
| 000343019154-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 11/20/14 | E0855 | $502.63 |
| 000343019154-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 11/20/14 | L0637 | $844.13 |
| 000316162395-02 | G.D. | Daily Medical Equipment Distribution Center, Inc. | 4/22/14 | L1832 | $549.18 |
| 000304818255-02 | G.H. | Daily Medical Equipment Distribution Center, Inc. | 1/20/14 | E0205 | $226.80 |
| 000304818255-02 | G.H. | Daily Medical Equipment Distribution Center, Inc. | 1/20/14 | E0730 | $76.25 |
| 000304818255-02 | G.H. | Daily Medical Equipment Distribution Center, Inc. | 1/20/14 | E1399 | $301.40 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E0215 | $20.93 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E0272 | $97.50 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E0943 | $98.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E1399 | $11.25 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E2602 | $107.95 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L0174 | $130.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L0629 | $175.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L1820 | $110.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | E0205 | $195.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | E0730 | $76.25 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | E1399 | $13.50 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/3/11 | E0272 | $97.50 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/3/11 | E0943 | $98.00 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/3/11 | E1399 | $11.25 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/3/11 | E2601 | $68.85 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/3/11 | L0629 | $175.00 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | E0205 | $195.00 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | E0730 | $76.25 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | E1399 | $40.50 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 11/10/11 | L0637 LS | $844.13 |
| 000303110373-01 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/28/13 | E0190 | $22.04 |
| 000303110373-01 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/28/13 | E1399 | $11.25 |
| 000303110373-01 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/28/13 | L0629 | $175.00 |
| 000213812423-04 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 9/10/11 | E0855 CE | $502.63 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 2/16/12 | E0205 | $195.00 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/24/12 | E0215 ER | $20.93 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/24/12 | E0272 | $97.50 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 2/16/12 | E0730 | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/24/12 | E0943 CE | $98.00 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 2/16/12 | E1399 | $13.50 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/24/12 | E1399 RD | $11.25 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/24/12 | E2602 | $107.95 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/24/12 | L0174 | $130.00 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/24/12 | L0629 | $175.00 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | E0190 | $22.04 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | E0217 | $422.00 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | E0272 | $155.52 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | E1399 | $11.25 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | E2602 | $107.95 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | L0174 | $130.00 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | L0629 | $175.00 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0217 RC | $422.00 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | A9273 | $0.00 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0238 | $3.75 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0272 | $97.50 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 11/18/11 | E0855 | $502.63 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0943 | $98.00 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E1399 | $11.25 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E2601 | $68.85 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0174 | $130.00 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 | $175.00 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E0217 | $422.00 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E0943 | $98.00 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E1399 | $11.25 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E2602 | $107.95 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | I3807 | $168.86 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | L0174 | $130.00 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | L0629 | $175.00 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | L1820 | $110.00 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/15/14 | E0190 | $22.04 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/15/14 | E0199 | $19.48 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/16/14 | E0205 | $226.80 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/15/14 | E0272 | $155.52 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/16/14 | E0730 | $76.25 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/16/14 | E1399 | $253.50 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/15/14 | E2602 | $107.95 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/15/14 | L0180 | $233.00 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/15/14 | L0627 | $322.98 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 9/15/14 | L1910 | $145.00 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 10/28/14 | E0855 | $502.63 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 10/28/14 | L0637 | $844.13 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0730 | $76.25 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E1399 | $766.80 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0190 | $22.04 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0199 | $19.48 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0217 | $422.00 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E2602 | $107.95 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | L0180 | $233.00 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | L0627 | $322.98 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/29/14 | L1832 | $607.55 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/30/14 | L3671 | $690.23 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 1/8/15 | E0855 | $502.63 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 1/12/15 | L0637 | $844.13 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center, Inc. | 9/27/11 | E0217 RC | $422.00 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center, Inc. | 9/27/11 | E0272 GC | $97.50 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center, Inc. | 9/27/11 | E0943 CC | $98.00 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center, Inc. | 9/27/11 | E1399 RD | $11.25 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center, Inc. | 9/27/11 | E2601 AR | $68.85 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center, Inc. | 9/27/11 | L0629 CR | $175.00 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center, Inc. | 10/27/11 | E0855 | $502.63 |
| 000259054294-04 | H.G. | Daily Medical Equipment Distribution Center, Inc. | 10/23/12 | E1399 | $195.75 |
| 000259054294-04 | H.G. | Daily Medical Equipment Distribution Center, Inc. | 10/23/12 | L1399 | $48.00 |
| 000216491704-03 | H.I. | Daily Medical Equipment Distribution Center, Inc. | 12/23/11 | E1399 | $40.50 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E0215 | $20.93 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E0272 GC | $97.50 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E0943 ED | $98.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E1399 RD | $11.25 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E2601 AR | $68.85 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | L0174 CE | $130.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | L0629 RA | $175.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | L3670 ER | $140.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E0205 AR | $195.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E0730 EA | $76.25 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E1399 AG | $13.50 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E1399 CE | $18.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E1399 LT | $9.00 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | E0190 | $22.04 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | E0217 | $422.00 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | E0272 | $155.52 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | E1399 | $11.25 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | E2602 | $107.95 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | L0174 | $130.00 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | L0629 | $175.00 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 10/1/13 | E0205 | $226.80 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 10/1/13 | E0730 | $76.25 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 10/1/13 | E1399 | $301.40 |
| 000222872475-03 | H.R. | Daily Medical Equipment Distribution Center, Inc. | 2/15/12 | L0637 | $844.13 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | E0190 | $22.04 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | E0217 | $422.00 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | E0272 | $155.52 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | E1399 | $11.25 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | E2602 | $107.95 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | L0174 | $130.00 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | L0629 | $175.00 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | L1820 | $110.00 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | E0730 | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 9/14/12 | E0855 | $502.63 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | E1399 | $443.25 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 9/25/12 | E0215 | $20.93 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 9/25/12 | E0272 | $155.52 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E0730 | $76.25 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 10/26/12 | E0855 | $502.63 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E1399 | $454.50 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 9/25/12 | E2602 | $107.95 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 9/25/12 | L0629 | $175.00 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 9/25/12 | L0943 | $24.00 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | L1399 | $32.00 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 10/10/12 | L3673 | $690.23 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 10/10/12 | L3674 | $0.00 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0637 LS | $844.13 |
| 000256388844-04 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | E0217 | $422.00 |
| 000256388844-04 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | L0174 | $130.00 |
| 000256388844-04 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | L0943 | $24.00 |
| 000256388844-04 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/8/13 | E1399 | $247.50 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/12/13 | E0190 | $22.04 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/16/13 | E0205 | $226.80 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/12/13 | E0272 | $155.52 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/16/13 | E0730 | $76.25 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/16/13 | E1399 | $65.15 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/12/13 | E2602 | $107.95 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/12/13 | L0174 | $130.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/12/13 | L0629 | $175.00 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | E0217 | $422.00 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | E0272 | $155.52 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | E1399 | $11.25 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | E2602 | $107.95 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 | $175.00 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E0190 | $22.04 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E0217 | $422.00 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E0272 | $155.52 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | E0730 | $76.25 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | E1399 | $207.00 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E2602 | $107.95 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | L0174 | $130.00 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | L0629 | $175.00 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 2/8/13 | L1832 | $549.18 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0190 | $22.04 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0199 | $19.48 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/29/14 | E0205 | $226.80 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/29/14 | E0217 | $422.00 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0272 | $155.52 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/29/14 | E0730 | $76.25 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/29/14 | E1399 | $501.00 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E2602 | $107.95 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L0180 | $233.00 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L0627 | $322.98 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L1820 | $110.00 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center, Inc. | 12/31/14 | E0205 | $226.80 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center, Inc. | 12/31/14 | E0730 | $76.25 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center, Inc. | 12/31/14 | E1399 | $292.50 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center, Inc. | 12/28/14 | E0190 | $22.04 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center, Inc. | 12/28/14 | E0199 | $19.48 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center, Inc. | 12/28/14 | E0272 | $155.52 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center, Inc. | 12/28/14 | L0182 | $233.00 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center, Inc. | 12/28/14 | L0627 | $322.98 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center, Inc. | 12/28/14 | E0217 | $422.00 |
| 000256850801-01 | I.Z. | Daily Medical Equipment Distribution Center, Inc. | 3/8/13 | L0637 | $844.13 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 2/3/12 | E0205 | $195.00 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 2/3/12 | E0730 | $76.25 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 2/3/12 | E1399 | $13.50 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 12/25/11 | E0943 | $98.00 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 12/25/11 | E1399 | $11.25 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 12/25/11 | L0629 | $175.00 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 8/24/12 | E0215 | $20.93 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 8/24/12 | E0272 | $155.52 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 9/7/12 | E0730 | $76.25 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 9/7/12 | E1399 | $454.50 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 8/24/12 | E2602 | $107.95 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 8/24/12 | L0629 | $175.00 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 8/24/12 | L0943 | $24.00 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | E0190 | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | E0217 | $422.00 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | E0272 | $155.52 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 3/22/13 | E1399 | $283.25 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | E2602 | $107.95 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | L0174 | $130.00 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | L0629 | $175.00 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 3/22/13 | L1399 | $48.00 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0105 | $18.75 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0190 | $22.04 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0199 | $19.48 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0217 | $422.00 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E0272 | $155.52 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | E2602 | $107.95 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | L0180 | $233.00 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 9/24/14 | L0627 | $322.98 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 10/23/14 | E1399 | $247.50 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E0205 | $226.80 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E0730 | $76.25 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 11/14/14 | E0855 | $502.63 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E1399 | $292.50 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 11/13/14 | L1832 | $607.55 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 11/14/14 | L0637 | $844.13 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0199 | $19.48 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0217 | $422.00 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E2602 | $107.95 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0180 | $233.00 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0627 | $322.98 |
| 000219277514-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E1399 | $40.50 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E0205 | $195.00 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E0730 | $76.25 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E1310 | $183.69 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E1399 | $13.50 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 1/31/12 | L0637 LS | $844.13 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 1/31/12 | E0855 CE | $502.63 |
| 000253427405-07 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E2602 | $107.95 |
| 000253427405-07 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 11/5/12 | E0855 | $502.63 |
| 000253427405-07 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 11/12/12 | E1399 | $247.50 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | E0217 | $422.00 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | E0730 | $76.25 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | E1399 | $195.75 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | L1399 | $32.00 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | L3670 | $111.07 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 9/10/12 | L3807 | $168.86 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 10/23/12 | E0190 | $22.04 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 10/23/12 | E0215 | $20.93 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 10/23/12 | E0272 | $155.52 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 11/12/12 | E0730 | $76.25 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 11/12/12 | E1399 | $454.50 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 10/23/12 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 10/23/12 | L0629 | $175.00 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 11/12/12 | L1399 | $48.00 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 12/13/12 | L0637 | $844.13 |
| 000345301444-02 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 12/29/14 | L0637 | $844.13 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | E0272 | $155.52 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | E1399 | $11.25 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | E2602 | $107.95 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0174 | $130.00 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0629 | $175.00 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0943 | $24.00 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | E0190 | $22.04 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | E0217 | $422.00 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | E0272 | $155.52 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | E1399 | $11.25 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | E2602 | $107.95 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | L0174 | $130.00 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | L0629 | $175.00 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | L3670 | $111.07 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 10/22/12 | E0730 | $76.25 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 10/22/12 | E1399 | $195.75 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 10/22/12 | L1399 | $48.00 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | E0190 | $22.04 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | E0217 | $422.00 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | E0272 | $155.52 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | E1399 | $11.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | E2602 | $107.95 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | L0174 | $130.00 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | L0629 | $175.00 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | E0855 | $502.63 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 1/4/13 | L0637 | $844.13 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | E0190 | $22.04 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | E0199 | $19.48 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | E0205 | $226.80 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | E0272 | $155.52 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | E0730 | $76.25 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | E1399 | $540.00 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | E2602 | $107.95 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | L0180 | $233.00 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | L0627 | $322.98 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 10/19/14 | L1820 | $110.00 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 11/10/14 | E0855 | $502.63 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 11/10/14 | L0637 | $844.13 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 11/17/14 | L1832 | $607.55 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 11/17/14 | L3671 | $690.23 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | E0238 | $10.44 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | E0272 | $155.52 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | E1399 | $11.25 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | E2602 | $107.95 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | L0629 | $175.00 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | L1820 | $110.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | L1910 | $145.00 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | E0190 | $22.04 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | E0217 | $422.00 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | E0272 | $155.52 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E0730 | $76.25 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E1399 | $207.00 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | E2602 | $107.95 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | L0174 | $130.00 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | L0629 | $175.00 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | L1399 | $48.00 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 11/15/14 | E0272 | $155.52 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 11/15/14 | E2602 | $107.95 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 11/15/14 | L0180 | $233.00 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 11/15/14 | L0627 | $322.98 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/15 | E0205 | $226.80 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/15 | E0730 | $76.25 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/15 | E1399 | $292.50 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0215 | $20.93 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0272 GC | $97.50 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E0943 ED | $98.00 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E1399 RD | $11.25 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | E2602 RA | $107.95 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0629 LS | $175.00 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E0205 AR | $195.00 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E0730 EA | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E1310 HY | $183.69 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E1399 AG | $13.50 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | L0637 NT | $844.13 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/9/12 | E0205 AR | $195.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | E0215 | $20.93 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | E0217 | $422.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | E0272 | $155.52 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/9/12 | E0730 TE | $76.25 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | E0943 | $98.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | E1399 | $11.25 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/9/12 | E1399 AG | $13.50 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | E2602 | $107.95 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | L0174 | $130.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | L0629 | $175.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | L1820 | $110.00 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0190 | $22.04 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0215 | $20.93 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0272 | $155.52 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0730 | $76.25 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E1399 | $258.85 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E2602 | $107.95 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L0629 | $175.00 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L1399 | $48.00 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E0855 | $502.63 |
| 000287114219-01 | J.H. | Daily Medical Equipment Distribution Center, Inc. | 7/26/13 | L0637 | $844.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000256521592-03 | J.K. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E1399 | $11.25 |
| 000256521592-03 | J.K. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E2602 RA | $107.95 |
| 000256521592-03 | J.K. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L0943 LL | $24.00 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E0272 AT | $155.52 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E1399 RD | $11.25 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E2602 EC | $107.95 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L0174 CA | $130.00 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L0629 CR | $175.00 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L0943 | $24.00 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | E0730 | $76.25 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | E1399 | $195.75 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 10/9/12 | E0855 | $502.63 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 10/7/12 | E1399 | $247.50 |
| 000307220061-02 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 3/17/14 | E0205 | $226.80 |
| 000307220061-02 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 3/17/14 | E0730 | $76.25 |
| 000307220061-02 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 3/17/14 | E1399 | $501.00 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 11/7/14 | E0217 | $422.00 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 10/30/14 | E0190 | $22.04 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 10/30/14 | E0199 | $19.48 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 10/30/14 | E0272 | $155.52 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 10/30/14 | E2602 | $107.95 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 10/30/14 | L0627 | $322.98 |
| 000203943147-28 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 7/21/11 | E0911 | $742.07 |
| 000217669043-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 9/19/11 | L1832 DA | $549.18 |
| 000217669043-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/4/11 | E0855 CE | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000217669043-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/4/11 | L0637 LS | $844.13 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0215 ER | $20.93 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0272 | $97.50 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0943 CE | $98.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E1399 RD | $11.25 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E2601 | $68.85 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0174 | $130.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0629 | $175.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L1399 | $11.25 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L1820 | $220.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L3670 | $140.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | E0205 | $195.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | E0730 | $76.25 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | E1399 | $40.50 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 12/23/11 | L0634 LS | $844.13 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 6/26/12 | E0855 | $502.63 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 6/25/12 | L0637 | $844.13 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0190 | $22.04 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0215 | $20.93 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0217 | $422.00 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0272 | $155.52 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E1399 | $11.25 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E2602 | $107.95 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | L0629 | $175.00 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | L3670 | $111.07 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E0730 | $76.25 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E1399 | $443.25 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/14 | E0190 | $22.04 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/14 | E0199 | $19.48 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/14 | E0272 | $155.52 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/14 | E2602 | $107.95 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/14 | L0180 | $233.00 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/14 | L0627 | $322.98 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 12/26/14 | E0205 | $226.80 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 12/26/14 | E1399 | $839.85 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 2/18/15 | L0637 | $844.13 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/16/13 | E0190 | $22.04 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/19/13 | E0215 | $20.93 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/16/13 | E0217 | $422.00 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/16/13 | E0272 | $155.52 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/19/13 | E0730 | $76.25 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/19/13 | E1399 | $260.90 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/16/13 | E2602 | $107.95 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/16/13 | L0174 | $130.00 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/16/13 | L0629 | $175.00 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/16/13 | L1820 | $110.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | E0215 | $20.93 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | E0272 GC | $97.50 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | E0943 ED | $98.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | E1399 RD | $11.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | E2602 GE | $107.95 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | L0629 CR | $175.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | L1399 EA | $11.25 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | L1820 EE | $110.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 3/20/12 | E0205 AR | $195.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 3/20/12 | E0730 EA | $76.25 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 3/20/12 | E0855 CE | $502.63 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 3/20/12 | E1399 AG | $13.50 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 3/20/12 | L0637 | $844.13 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 1/3/12 | E0215 | $20.93 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 1/3/12 | E0272 | $97.50 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 1/3/12 | E0943 ED | $98.00 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 1/3/12 | E1399 RD | $11.25 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 1/3/12 | E2602 GE | $107.95 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 1/3/12 | L0174 CE | $130.00 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 1/3/12 | L0629 RA | $175.00 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | E0272 | $155.52 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | E1399 | $11.25 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | E2602 | $107.95 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | L0174 | $130.00 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | L0629 | $175.00 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | L0943 | $24.00 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | L3670 | $111.07 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | E0217 AT | $422.00 |
| 000337086284-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 11/18/14 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000215440819-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | E0855 CE | $502.63 |
| 000215440819-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | L0637 LS | $844.13 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | E0272 | $97.50 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | E0943 | $98.00 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | E1399 | $11.25 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | E2602 | $107.95 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | L0174 | $130.00 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | L0629 | $175.00 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | L1399 | $11.25 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | L1820 | $110.00 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | L3700 | $77.00 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E0215 | $20.93 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E0272 | $155.52 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E0730 | $76.25 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E1399 | $454.50 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E2602 | $107.95 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | L0629 | $175.00 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | L0943 | $24.00 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E0215 | $20.93 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E0272 | $155.52 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E0730 | $76.25 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | E1399 | $454.50 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E2602 | $107.95 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | L0829 | $175.00 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | L0943 | $24.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | L0637 | $844.13 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/25/12 | E0217 | $422.00 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | E0272 | $155.52 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | E0730 EA | $76.25 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | E1399 | $11.25 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | E1399 AR | $195.75 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | E2602 | $107.95 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | L0174 CE | $130.00 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | L0629 | $175.00 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | L1399 EP | $32.00 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 10/26/12 | E0855 | $502.63 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 12/4/12 | L0637 | $844.13 |
| 000293003406-09 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/26/13 | E0205 | $226.80 |
| 000293003406-09 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/26/13 | E0730 | $76.25 |
| 000293003406-09 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/26/13 | E1399 | $301.40 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0272 GC | $97.50 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0730 EA | $76.25 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0943 ED | $98.00 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E1399 CE | $18.00 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E1399 LT | $9.00 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E1399 RD | $11.25 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E2602 GE | $107.95 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0174 CE | $130.00 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0629 RA | $175.00 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E0205 | $195.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E1399 | $13.50 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | L1832 | $549.18 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | E0190 | $22.04 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | E0215 | $20.93 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | E0272 | $155.52 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | E0730 | $76.25 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 7/12/12 | E0855 | $502.63 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | E1399 | $272.25 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | E2602 | $107.95 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | L0629 | $175.00 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | L0943 | $24.00 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | L1399 | $11.25 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 6/22/12 | L3807 | $168.86 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0637 | $844.13 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | E0190 | $22.04 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | E0217 | $422.00 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | E0272 | $155.52 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | E1399 | $11.25 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | E2602 | $107.95 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | L0174 | $130.00 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | L0629 | $175.00 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | L3670 | $111.07 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 8/26/13 | E0205 | $226.80 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 8/21/13 | E0272 | $155.52 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 8/26/13 | E0730 | $76.25 |

74

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 8/26/13 | E1399 | $65.15 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 8/21/13 | E2602 | $107.95 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 8/21/13 | L0629 | $175.00 |
| 000321697525-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 3/20/14 | MM043 | $648.90 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | E0190 | $44.08 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | E0272 | $311.04 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 2/1/13 | E0730 | $152.50 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 2/1/13 | E1399 | $414.00 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | E2602 | $215.90 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | L0629 | $350.00 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 2/1/13 | L1399 | $96.00 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 3/22/13 | E0855 | $502.63 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | E0190 | $22.04 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | E0272 | $155.52 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | E0730 | $76.25 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 4/3/13 | E0855 | $502.63 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | E1399 | $207.00 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | E2602 | $107.95 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | L0629 | $175.00 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | L1399 | $48.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0217 RC | $422.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0217 | $422.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0272 GC | $97.50 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0943 CC | $98.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E1399 | $3.75 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E1399 XX | $11.25 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E2601 AR | $68.85 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0174 CE | $130.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 LS | $175.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0217 | $844.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0272 | $97.50 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/18/11 | E0855 | $502.63 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0943 | $98.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E1399 | $15.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E2601 | $68.85 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0174 | $130.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 | $175.00 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | A9273 | $0.00 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | E0215 | $20.93 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | E0217 RC | $422.00 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | E0238 | $10.44 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | E0272 | $97.50 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | E0943 | $98.00 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | E1399 | $11.25 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | E2601 | $68.85 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | L0629 | $175.00 |
| 000228074746-11 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0238 | $3.75 |
| 000278216494-02 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 3/25/13 | E0190 | $22.04 |
| 000278216494-02 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 3/25/13 | E0217 | $422.00 |
| 000278216494-02 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 3/25/13 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000278216494-02 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 3/25/13 | E1399 | $11.25 |
| 000278216494-02 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 3/25/13 | E2602 | $107.95 |
| 000278216494-02 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 3/25/13 | L0174 | $130.00 |
| 000278216494-02 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 3/25/13 | L0629 | $175.00 |
| 000278216494-02 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 3/25/13 | L3670 | $111.07 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 12/7/11 | E0205 AR | $195.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E0272 GC | $97.50 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 12/7/11 | E0730 EA | $76.25 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E0943 ED | $98.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 12/7/11 | E1399 AG | $13.50 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 12/7/11 | E1399 CE | $18.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 12/7/11 | E1399 LT | $9.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E1399 RD | $11.25 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E2601 AR | $68.85 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | L0174 CE | $130.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | L0629 RA | $175.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | L3670 ER | $111.07 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center, Inc. | 12/2/11 | E0205 AR | $195.00 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center, Inc. | 12/2/11 | E0730 EA | $76.25 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center, Inc. | 12/2/11 | E1399 AG | $13.50 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center, Inc. | 12/2/11 | E1399 CE | $18.00 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center, Inc. | 12/2/11 | E1399 LT | $9.00 |
| 000270996548-04 | K.B. | Daily Medical Equipment Distribution Center, Inc. | 1/2/13 | L0629 | $175.00 |
| 000270996548-04 | K.B. | Daily Medical Equipment Distribution Center, Inc. | 1/2/13 | E0217 | $422.00 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | E0215 | $20.93 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | E0272 GC | $97.50 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 11/22/11 | E0855 CE | $502.63 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | E0943 ED | $98.00 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | E1399 RD | $11.25 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | E2601 AR | $68.85 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | L0174 CE | $130.00 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | L0629 RA | $175.00 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | L1399 EA | $11.25 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | L3700 BO | $77.00 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | L3908 TS | $47.50 |
| 000252791982-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 11/28/12 | L0637 | $844.13 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E0190 | $22.04 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E0272 | $155.52 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | E0730 | $76.25 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | E1399 | $207.00 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E2602 | $107.95 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | L0174 | $130.00 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | L0629 | $175.00 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | L1399 | $48.00 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 4/29/13 | L0637 | $844.13 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/29/14 | E0190 | $22.04 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/29/14 | E0199 | $19.48 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/29/14 | E0217 | $422.00 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/29/14 | E0272 | $155.52 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/29/14 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/29/14 | L0180 | $233.00 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/29/14 | L0627 | $322.98 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 11/22/14 | E0855 | $502.63 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 11/22/14 | L0637 | $844.13 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 1/8/15 | E0205 | $226.80 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 1/8/15 | E0730 | $76.25 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 1/8/15 | E1399 | $292.50 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | E0217 RC | $422.00 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E0272 | $97.50 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/22/11 | E0855 CE | $502.63 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E0943 CE | $98.00 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E1399 RD | $11.25 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E2601 | $68.85 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | L0174 | $130.00 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | L0629 | $175.00 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | L1820 | $110.00 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0634 | $844.13 |
| 000314793266-06 | K.G. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E0205 | $453.60 |
| 000314793266-06 | K.G. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E0730 | $152.50 |
| 000314793266-06 | K.G. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E1399 | $107.80 |
| 000239297806-01 | K.H. | Daily Medical Equipment Distribution Center, Inc. | 6/22/12 | E0855 | $502.63 |
| 000249109711-07 | K.H. | Daily Medical Equipment Distribution Center, Inc. | 7/11/12 | L0637 | $844.13 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 8/23/12 | E0217 | $422.00 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 8/23/12 | E0272 | $155.52 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 8/23/12 | E1399 | $11.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 8/23/12 | E2602 | $107.95 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 8/23/12 | L0174 | $130.00 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 8/23/12 | L0629 | $175.00 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 8/23/12 | L0943 | $24.00 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 8/23/12 | L3670 | $111.07 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | E0730 | $76.25 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | E1399 | $195.75 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 11/6/12 | E0855 | $502.63 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E1399 | $247.50 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 11/9/12 | L0637 | $844.13 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | E0217 | $422.00 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | E0272 | $97.50 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | E0943 | $98.00 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | E1399 | $11.25 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | E2602 | $107.95 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | L0174 | $130.00 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | L0629 | $175.00 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | L1832 | $549.18 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0190 | $22.04 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0272 | $155.52 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E1399 | $11.25 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E2602 | $107.95 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L0174 | $130.00 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L0629 | $175.00 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | E0730 | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | E1399 | $195.75 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | L1399 | $48.00 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 5/14/13 | L0637 | $844.13 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center, Inc. | 8/28/13 | E0190 | $22.04 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | E0205 | $226.80 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center, Inc. | 8/28/13 | E0272 | $155.52 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | E0730 | $76.25 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center, Inc. | 9/3/13 | E1399 | $65.15 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center, Inc. | 8/28/13 | E2602 | $107.95 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center, Inc. | 8/28/13 | L0174 | $130.00 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center, Inc. | 8/28/13 | L0629 | $175.00 |
| 000243212461-06 | K.R. | Daily Medical Equipment Distribution Center, Inc. | 6/7/12 | L0637 | $844.13 |
| 000243212461-06 | K.R. | Daily Medical Equipment Distribution Center, Inc. | 6/7/12 | E0730 | $76.25 |
| 000243212461-06 | K.R. | Daily Medical Equipment Distribution Center, Inc. | 6/7/12 | E1399 | $195.75 |
| 000243212461-06 | K.R. | Daily Medical Equipment Distribution Center, Inc. | 6/7/12 | E2602 | $107.95 |
| 000345457196-02 | K.R. | Daily Medical Equipment Distribution Center, Inc. | 11/10/14 | E0205 | $226.80 |
| 000345457196-02 | K.R. | Daily Medical Equipment Distribution Center, Inc. | 11/10/14 | E1399 | $839.85 |
| 000345457196-02 | K.R. | Daily Medical Equipment Distribution Center, Inc. | 12/25/00 | E0855 | $502.63 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/13/12 | E0205 | $195.00 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/8/12 | E0272 | $97.50 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/13/12 | E0730 | $76.25 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0855 | $502.63 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/8/12 | E0943 | $98.00 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/13/12 | E1399 | $24.75 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/8/12 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/8/12 | L0629 | $175.00 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/20/12 | L0637 | $844.13 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | E1310 | $183.69 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | E0190 | $22.04 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | E0217 | $422.00 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | E0272 | $155.52 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | E1399 | $11.25 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | E2602 | $107.95 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | L0174 | $130.00 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | L0629 | $175.00 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | L1820 | $110.00 |
| 000219439569-03 | K.W. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | L0637 LS | $844.13 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center, Inc. | 2/6/13 | E0217 | $422.00 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center, Inc. | 2/6/13 | E0272 | $155.52 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center, Inc. | 2/6/13 | E1399 | $11.25 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center, Inc. | 2/6/13 | E2602 | $107.95 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center, Inc. | 2/6/13 | L0629 | $175.00 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center, Inc. | 2/6/13 | L3670 | $111.07 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0190 | $22.04 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0199 | $19.48 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 12/18/14 | E0205 | $226.80 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0272 | $155.52 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 12/18/14 | E0730 | $76.25 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 12/18/14 | E1399 | $292.50 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | L0140 | $50.00 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | L0627 | $322.98 |
| 000253703771-03 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | E2602 | $107.95 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | 1810 | $80.51 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E0190 | $22.04 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E0199 | $19.48 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E0217 | $422.00 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E0272 | $155.52 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E2602 | $107.95 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | L0180 | $233.00 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | L0627 | $322.98 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0205 | $226.80 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0730 | $76.25 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E1399 | $292.50 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/4/12 | E0217 | $422.00 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/4/12 | E0272 | $155.52 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/4/12 | E1399 | $11.25 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/4/12 | E2602 | $107.95 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/4/12 | L0174 | $130.00 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/4/12 | L0629 | $175.00 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/4/12 | L0943 | $24.00 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0190 | $22.04 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0215 | $20.93 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0217 | $422.00 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 6/26/12 | E0730 | $76.25 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | E0855 | $502.63 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 6/26/12 | E1399 | $468.00 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E2602 | $107.95 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | L0629 | $175.00 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | L0637 | $844.13 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | L1820 | $110.00 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E0217 RC | $422.00 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E0272 GC | $97.50 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E0943 ED | $98.00 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E1399 RD | $11.25 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E2602 GE | $107.95 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0174 CE | $130.00 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0629 RA | $175.00 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E0190 | $22.04 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E0215 | $20.93 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E0217 | $422.00 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E0272 | $155.52 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E1399 | $11.25 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | E2602 | $107.95 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | L0174 | $130.00 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | L0629 | $175.00 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | L1820 | $110.00 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E0730 | $76.25 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 11/13/12 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E1399 | $443.25 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | L0637 | $844.13 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | L1399 | $48.00 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E0272 | $155.52 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E1399 | $11.25 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0629 | $175.00 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L3670 | $111.07 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L3710 | $77.00 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center, Inc. | 10/23/14 | E0190 | $22.04 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center, Inc. | 10/23/14 | L0180 | $233.00 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center, Inc. | 10/23/14 | L0627 | $322.98 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center, Inc. | 10/23/14 | L1820 | $110.00 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center, Inc. | 10/23/14 | L3670 | $111.07 |
| 000202698261-03 | L.M. | Daily Medical Equipment Distribution Center, Inc. | 8/11/11 | L0637 LS | $844.13 |
| 000232918672-04 | L.M. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | E0855 | $502.63 |
| 000253203350-03 | L.M. | Daily Medical Equipment Distribution Center, Inc. | 8/10/12 | E0855 | $502.63 |
| 000253203350-03 | L.M. | Daily Medical Equipment Distribution Center, Inc. | 8/31/12 | L0637 | $844.13 |
| 000269229902-01 | L.M. | Daily Medical Equipment Distribution Center, Inc. | 2/6/13 | E0855 | $502.63 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | A9273 RI | $0.00 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | E0238 RI | $10.44 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | E0272 | $155.52 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | E0730 EA | $76.25 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | E1399 | $11.25 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | E1399 AR | $195.75 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | L0174 | $130.00 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | L0629 | $175.00 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | E0217 | $422.00 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | E0272 | $155.52 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 10/4/12 | E0730 | $76.25 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 10/4/12 | E1399 | $207.00 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | E2602 | $107.95 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | L0174 | $130.00 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | L0629 | $175.00 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | L0943 | $24.00 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E0855 | $502.63 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 9/25/13 | E0190 | $22.04 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 9/25/13 | E0205 | $226.80 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 9/25/13 | E0272 | $155.52 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 9/25/13 | E0730 | $76.25 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 9/25/13 | E1399 | $65.15 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 9/25/13 | E2602 | $107.95 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 9/25/13 | L0174 | $130.00 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 9/25/13 | L0629 | $175.00 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 12/10/13 | E0855 | $502.63 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 12/26/13 | L0637 | $844.13 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | E0217 | $422.00 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | E0272 | $155.52 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | E0730 | $76.25 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 8/10/12 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | E1399 | $207.00 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | E2602 | $107.95 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | L0174 | $130.00 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | L0629 | $175.00 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 8/21/12 | L0637 | $844.13 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | L0943 | $24.00 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 2/19/12 | E0272 | $97.50 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 2/19/12 | E0943 | $98.00 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 2/19/12 | E1399 | $11.25 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 2/19/12 | E2602 | $107.95 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 2/19/12 | L0629 | $175.00 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | E0190 | $22.04 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E0215 | $20.93 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | E0272 | $155.52 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E0730 | $76.25 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | E1399 | $207.00 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | E2602 | $107.95 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | L0174 | $130.00 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | L0629 | $175.00 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | L1399 | $48.00 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | L3670 | $111.07 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 5/22/12 | E0190 | $22.04 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 5/22/12 | E0215 | $20.93 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 5/22/12 | E0217 | $422.00 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 5/22/12 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 5/22/12 | E1399 | $11.25 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 5/22/12 | E2602 | $107.95 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 5/22/12 | L0629 | $175.00 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | E0730 | $76.25 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 6/21/12 | E0855 | $50.26 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | E1399 | $456.75 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 6/26/12 | L0637 | $844.13 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 12/26/12 | E0190 | $22.04 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 12/26/12 | E0217 | $422.00 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 12/26/12 | E0272 | $155.52 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 12/26/12 | E1399 | $11.25 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 12/26/12 | E2602 | $107.95 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 12/26/12 | L0174 | $130.00 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 12/26/12 | L0629 | $175.00 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E0190 | $22.04 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E0199 | $19.48 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E0272 | $155.52 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | E2602 | $107.95 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | L0180 | $233.00 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | L0627 | $322.98 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | L1820 | $220.00 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 11/12/14 | L3670 | $222.14 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E0272 GC | $97.50 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E0943 ED | $98.00 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E1399 RD | $11.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E2601 AR | $68.85 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | L0174 CE | $130.00 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | L0629 RA | $175.00 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 1/4/12 | E0855 CE | $502.63 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E0217 | $422.00 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0634 | $844.13 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 5/3/12 | L1832 | $549.18 |
| 000253790752-01 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 9/15/12 | L0637 | $844.13 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E0217 | $422.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E0272 | $155.52 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/10/12 | E0730 | $76.25 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/10/12 | E1399 | $207.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E2602 | $107.95 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0174 | $130.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0629 | $175.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0943 | $24.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 9/18/12 | E0855 TR | $502.63 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 9/14/12 | L0637 | $844.13 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | E0272 | $155.52 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | E1399 | $11.25 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | E2602 | $107.95 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | L0174 | $130.00 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | L0629 | $175.00 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | L0943 | $24.00 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/4/12 | E0730 | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/4/12 | E1399 | $195.75 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/4/12 | L1399 | $32.00 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E0855 | $502.63 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 11/6/12 | L0637 | $844.13 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | E0190 | $22.04 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | E0217 | $422.00 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | E0272 | $155.52 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | E1399 | $11.25 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | E2602 | $107.95 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | L0174 | $130.00 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | L0629 | $175.00 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | L1820 | $110.00 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 2/4/13 | E0730 | $76.25 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 2/4/13 | E1399 | $195.75 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 2/4/13 | L1399 | $48.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | E0217 | $422.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | E0272 | $155.52 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | E0943 | $98.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | E1399 | $11.25 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | E2602 | $107.95 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | L0174 | $130.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | L0629 | $175.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | L3670 | $111.07 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 4/23/12 | E0730 | $76.25 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 4/26/12 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 4/23/12 | E1399 | $195.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 5/21/12 | E1310 XX | $183.69 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 5/24/12 | L0637 LS | $844.13 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | E0190 | $22.04 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | E0217 | $422.00 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | E0272 | $155.52 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | E1399 | $11.25 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | E2602 | $107.95 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | L0174 | $130.00 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | L0629 | $175.00 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | L1820 | $110.00 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | L3670 | $111.07 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 8/23/13 | E0205 | $226.80 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 8/23/13 | E0730 | $76.25 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 8/23/13 | E1399 | $53.90 |
| 000215440819-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 9/25/11 | E0855 CE | $502.63 |
| 000215440819-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 10/6/11 | L0637 LS | $844.13 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E0217 | $422.00 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E0272 | $155.52 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E0943 | $98.00 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E1399 | $11.25 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E2602 | $107.95 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | L0174 | $130.00 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | L0629 | $175.00 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | L1820 | $110.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | L3670 | $111.07 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | E0855 CE | $502.63 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | L0637 | $844.13 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 5/17/12 | L1832 DA | $549.18 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 5/21/12 | L3673 ER | $690.23 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 5/21/12 | L3674 ER | $0.00 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/13 | E0190 | $22.04 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/13 | E0217 | $422.00 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/13 | E0272 | $155.52 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/13 | E1399 | $11.25 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/13 | E2602 | $107.95 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/13 | L0174 | $130.00 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/13 | L0629 | $175.00 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/13 | L3670 | $111.07 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E0205 AR | $195.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E0215 | $20.93 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E0272 GC | $97.50 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E0730 EA | $76.25 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E0943 ED | $98.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E1399 AG | $13.50 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E1399 CE | $18.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E1399 LT | $9.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E1399 RD | $11.25 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E2602 GE | $107.95 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L0174 CE | $130.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L0629 RA | $175.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L1399 | $11.25 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L3670 ER | $111.07 |
| 000212080428-01 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 8/30/11 | L3999 | $0.00 |
| 000213157738-03 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/26/11 | E0855 | $502.63 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | E0215 | $20.93 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | E0217 | $422.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | E0272 | $155.52 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E0730 | $76.25 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | E1399 | $207.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | E2602 | $107.95 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0174 | $130.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0629 | $175.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0943 | $24.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L1820 | $110.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L1910 | $145.00 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | E0217 RC | $422.00 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | E0272 | $155.52 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/17/12 | E0730 | $76.25 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/17/12 | E1399 | $207.00 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | E2602 | $107.95 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0174 | $130.00 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 | $175.00 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0943 | $24.00 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 10/19/12 | E0215 | $20.93 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 10/19/12 | E0217 | $422.00 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 10/19/12 | E0272 | $155.52 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 10/19/12 | E1399 | $11.25 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 10/19/12 | E2602 | $107.95 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 10/19/12 | L1820 | $220.00 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 10/19/12 | L3807 | $168.86 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E0730 EA | $76.25 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E1399 AM | $195.75 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E1399 XX | $247.50 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 11/8/12 | L0637 AP | $844.13 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | L1399 EP | $48.00 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/8/13 | E0190 | $22.04 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/8/13 | E0215 | $20.93 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/8/13 | E0217 | $422.00 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/8/13 | E0272 | $155.52 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/13/13 | E0730 | $76.25 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/8/13 | E0849 | $371.70 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/13/13 | E1399 | $260.90 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/8/13 | E2602 | $107.95 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/8/13 | L0629 | $175.00 |
| 000347737777-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/2/14 | E0217 | $422.00 |
| 000347737777-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/2/14 | E2602 | $107.95 |
| 000347737777-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/2/14 | L0627 | $322.98 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0190 | $22.04 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0199 | $19.48 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0217 | $422.00 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0272 | $155.52 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0454 | $270.00 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0627 | $322.98 |
| 000214193211-03 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 10/22/11 | E0217 | $422.00 |
| 000214193211-03 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 11/18/11 | E0855 CE | $502.63 |
| 000214193211-03 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 11/15/11 | L0634 LS | $844.13 |
| 000214193211-03 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | L1832 DA | $549.18 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 4/1/13 | E0215 | $20.93 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 4/1/13 | E0730 | $76.25 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 4/1/13 | E1399 | $195.75 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 4/1/13 | L1399 | $48.00 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 3/26/13 | E0190 | $22.04 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 3/26/13 | E0217 | $422.00 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 3/26/13 | E0272 | $155.52 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 3/26/13 | E0849 | $371.70 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 3/26/13 | E1399 | $11.25 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 3/26/13 | E2602 | $107.95 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 3/26/13 | L0629 | $175.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | E0217 | $422.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | E0272 GC | $97.50 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | E0943 ED | $98.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | E1399 RD | $11.25 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | E2601 AR | $68.85 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | L0174 CE | $130.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | L0629 RA | $175.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 11/10/11 | E0205 | $195.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 11/10/11 | E0730 | $76.25 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 11/18/11 | E0855 | $502.63 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 11/10/11 | E1399 | $40.50 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | L0634 | $844.13 |
| 000203524384-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 6/28/11 | L0634 LS | $759.92 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 7/8/13 | E0190 GC | $22.04 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 7/8/13 | E0217 | $422.00 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 7/8/13 | E0272 GC | $155.52 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 7/8/13 | E1399 RD | $11.25 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 7/8/13 | E2602 RA | $107.95 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 7/8/13 | L0174 CA | $130.00 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 7/8/13 | L0629 BO | $175.00 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 3/26/14 | E0190 | $22.04 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 3/26/14 | E0199 | $19.48 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 3/31/14 | E0205 | $226.80 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 3/31/14 | E0217 | $422.00 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 3/26/14 | E0272 | $155.52 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 3/31/14 | E0730 | $76.25 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 3/31/14 | E1399 | $253.50 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 3/26/14 | E2602 | $107.95 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 3/26/14 | L0627 | $322.98 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 4/16/14 | L0637 | $844.13 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 11/20/11 | E0205 | $195.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | E0215 | $20.93 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | E0272 | $97.50 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 11/20/11 | E0730 | $94.25 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | E0943 | $98.00 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 11/20/11 | E1399 | $33.75 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | E2601 | $68.85 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | L0174 | $130.00 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | L0629 | $175.00 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | L1399 | $11.25 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | L1810 | $150.00 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 11/28/11 | E0855 CE | $502.63 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E0205 | $390.00 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E0730 | $152.50 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 1/16/12 | E0855 | $1,005.26 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E1399 | $81.00 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 1/20/12 | L0634 | $1,688.26 |
| 000332167220-04 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 12/22/14 | L1832 | $607.55 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/1/14 | E0190 | $22.04 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/1/14 | E0199 | $19.48 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/1/14 | E0217 | $422.00 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/1/14 | E0272 | $155.52 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/1/14 | E0627 | $322.98 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/1/14 | E2602 | $107.95 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/1/14 | L0180 | $233.00 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/1/14 | L3670 | $111.07 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/24/14 | E0205 | $226.80 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/30/14 | E0855 | $502.63 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/24/14 | E1399 | $292.50 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/30/14 | L0637 | $844.13 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/30/14 | L3671 | $1,380.46 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 12/11/14 | E1399 | $247.50 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | E0205 | $195.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | E0272 | $97.50 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | E0943 | $98.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | E1399 | $15.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | E2601 | $68.85 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | L0174 | $130.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | L0629 | $175.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | L1399 | $11.25 |
| 000238411235-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | E0855 | $502.63 |
| 000238411235-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 6/6/12 | L0637 | $844.13 |
| 000242252534-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 6/4/12 | E0855 | $502.63 |
| 000253203350-05 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 8/10/12 | E0855 | $502.63 |
| 000253203350-05 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 8/24/12 | L0637 LS | $844.13 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | E0190 | $22.04 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | E0272 | $155.52 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | E0730 | $76.25 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | E1399 | $207.00 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | E2602 | $107.95 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | L0629 | $175.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | L3670 | $111.07 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 11/27/12 | E0855 CE | $502.63 |
| 000316769199-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/2/14 | MM043 | $4,413.29 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 4/21/14 | E0190 | $44.08 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 4/21/14 | E0199 | $38.96 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 5/2/14 | E0205 | $453.60 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 5/2/14 | E0217 | $844.00 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 4/21/14 | E0272 | $311.04 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 5/2/14 | E0730 | $152.50 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 5/2/14 | E1399 | $507.00 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 4/21/14 | E2602 | $215.90 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 4/21/14 | L0180 | $466.00 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 4/21/14 | L0627 | $645.96 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 5/27/14 | L0637 | $1,688.26 |
| 000348555814-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0205 | $226.80 |
| 000348555814-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E1399 | $592.35 |
| 000219241726-01 | M.N. | Daily Medical Equipment Distribution Center, Inc. | 11/22/11 | E0855 CE | $502.63 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center, Inc. | 10/3/14 | E0190 | $22.04 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center, Inc. | 10/3/14 | E0199 | $19.48 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center, Inc. | 10/3/14 | E0272 | $155.52 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center, Inc. | 10/3/14 | E2602 | $107.95 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center, Inc. | 10/3/14 | L0180 | $233.00 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center, Inc. | 10/3/14 | L0627 | $322.98 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center, Inc. | 10/3/14 | L1820 | $110.00 |
| 000254847312-04 | M.O. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | K0174 | $130.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000254847312-04 | M.O. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 | $175.00 |
| 000254847312-04 | M.O. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0943 | $24.00 |
| 000344442561-01 | M.O. | Daily Medical Equipment Distribution Center, Inc. | 12/29/14 | E0205 | $226.80 |
| 000344442561-01 | M.O. | Daily Medical Equipment Distribution Center, Inc. | 12/29/14 | E1399 | $839.85 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0272 GC | $97.50 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0942 ED | $98.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E1399 | $11.25 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E2601 AR | $68.85 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0174 CE | $130.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0629 RA | $176.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L3670 ER | $140.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L3710 SU | $48.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 12/8/11 | E0205 AR | $195.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 12/8/11 | E0730 EA | $76.25 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 12/8/11 | E1399 AG | $13.50 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 12/8/11 | E1399 CE | $18.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 12/8/11 | E1399 LT | $9.00 |
| 000239300361-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 5/9/12 | E0855 CE | $502.63 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0190 | $22.04 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0199 | $19.48 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0205 | $226.80 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0215 | $20.93 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0217 | $422.00 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0272 | $155.52 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0730 | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 3/17/14 | E0855 | $502.63 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E1399 | $301.40 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E2602 | $107.95 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | L0140 | $50.00 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | L0180 | $233.00 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | L0627 | $322.98 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 3/11/14 | L0637 | $844.13 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | L3670 | $111.07 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 4/27/14 | L3671 | $690.23 |
| 000212688667-04 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 10/21/11 | E0855 | $502.63 |
| 000212688667-04 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0637 | $844.13 |
| 000223250721-01 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 11/8/11 | E0943 | $98.00 |
| 000223250721-01 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 11/8/11 | L1399 | $11.25 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0190 | $22.04 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0199 | $19.48 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E0272 | $155.52 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | E2602 | $107.95 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L0180 | $233.00 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L0627 | $322.98 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L3670 | $111.07 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0190 | $22.04 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0215 | $20.93 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0217 | $422.00 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E0272 | $155.52 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 6/18/12 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E1399 | $11.25 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | E2602 | $107.95 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | L0629 | $175.00 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 6/20/12 | L0637 | $844.13 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | L1820 | $110.00 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 7/13/12 | E0730 | $76.25 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 7/13/12 | E1399 | $443.25 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0217 RC | $422.00 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0217 | $422.00 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0272 GC | $97.50 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0943 ED | $98.00 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E1399 | $3.75 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E1399 RD | $11.25 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E2601 | $68.85 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0174 CE | $130.00 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 RA | $175.00 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0272 GC | $97.50 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0943 ED | $98.00 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E1399 | $3.75 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E1399 RD | $11.25 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E2601 AR | $68.85 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0174 CE | $130.00 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 | $175.00 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0217 | $422.00 |
| 000228074746-02 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | E0238 | $3.75 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | E0217 | $422.00 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | E0272 | $155.52 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | E1399 | $11.25 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | E2602 | $107.95 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | L0174 | $130.00 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | L0629 | $175.00 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | L0943 | $24.00 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 9/27/13 | E0190 | $22.04 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 10/1/13 | E0205 | $226.80 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 9/27/13 | E0272 | $155.52 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 10/1/13 | E0730 | $76.25 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 10/1/13 | E1399 | $65.15 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 9/27/13 | E2602 | $107.95 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 9/27/13 | L0174 | $130.00 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 9/27/13 | L0629 | $175.00 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0190 | $22.04 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0205 | $226.80 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0217 | $422.00 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E0730 | $76.25 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 3/11/14 | E0855 | $502.63 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | E1399 | $301.40 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 2/25/14 | L0180 | $233.00 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/9/12 | E0190 | $22.04 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/9/12 | E0217 | $422.00 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/9/12 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/13/12 | E0730 | $76.25 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/13/12 | E1399 | $207.00 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/9/12 | E2602 | $107.95 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/9/12 | L0174 | $130.00 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/9/12 | L0629 | $175.00 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/13/12 | L1399 | $48.00 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 12/14/12 | L0637 | $844.13 |
| 000349768746-02 | N.A. | Daily Medical Equipment Distribution Center, Inc. | 12/3/14 | K0005 | $1,779.08 |
| 000349768746-02 | N.A. | Daily Medical Equipment Distribution Center, Inc. | 1/8/15 | E0205 | $226.80 |
| 000349768746-02 | N.A. | Daily Medical Equipment Distribution Center, Inc. | 1/8/15 | E1399 | $592.35 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | E0190 | $22.04 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | E0215 | $20.93 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | E0272 | $155.52 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/13/12 | E0730 EA | $76.25 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | E1399 | $11.25 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/13/12 | E1399 AG | $13.50 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/13/12 | E1399 XX | $247.50 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | E2602 | $107.95 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | L0629 | $175.00 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0637 | $844.13 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | L0943 | $24.00 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | L1399 | $11.25 |
| 000345125892-02 | N.C. | Daily Medical Equipment Distribution Center, Inc. | 12/3/14 | E0205 | **$226.80** |
| 000345125892-02 | N.C. | Daily Medical Equipment Distribution Center, Inc. | 12/3/14 | E1399 | $592.35 |
| 000233742196-02 | N.G. | Daily Medical Equipment Distribution Center, Inc. | 3/14/12 | L0637 LS | $844.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000233742196-02 | N.G. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | E0855 | $502.63 |
| 000277146998-03 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 5/1/13 | E0855 | $502.63 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E0190 | $22.04 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E0199 | $19.48 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E0205 | $226.80 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E0217 | $422.00 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E0272 | $155.52 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E0730 | $76.25 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E1399 | $501.00 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E2602 | $107.95 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | L0180 | $233.00 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | L0627 | $322.98 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E0205 | $195.00 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E0215 | $20.93 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E0272 GC | $97.50 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E0730 | $76.25 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/28/11 | E0855 CE | $502.63 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E0943 ED | $98.00 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E1399 | $40.50 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E1399 RD | $11.25 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | E2601 AR | $68.85 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | L0174 CE | $130.00 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | L0629 RA | $175.00 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | L1399 EA | $11.25 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E0217 RC | $422.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0631 LS | $844.13 |
| 000345125892-04 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/25/14 | E0205 | $226.80 |
| 000345125892-04 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/25/14 | E0730 | $76.25 |
| 000345125892-04 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/25/14 | E1399 | $292.50 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center, Inc. | 12/30/14 | E0190 | $22.04 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center, Inc. | 12/30/14 | E0199 | $19.48 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center, Inc. | 12/30/14 | E0272 | $155.52 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center, Inc. | 12/30/14 | E2602 | $107.95 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center, Inc. | 12/30/14 | L0180 | $233.00 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center, Inc. | 12/30/14 | L0627 | $322.98 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center, Inc. | 12/30/14 | L3670 | $111.07 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0272 | $97.50 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E0943 CE | $98.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E1399 RD | $11.25 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | E2601 | $68.85 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0174 | $130.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0629 | $175.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L1820 EE | $110.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L1930 KL | $75.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E0205 | $195.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E0730 | $76.25 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | E1399 | $40.50 |
| 000232918672-01 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | A9273 | $0.00 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | E0190 | $22.04 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/13 | E0205 | $226.80 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | E0272 | $155.52 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/13 | E0730 | $76.25 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | E0855 CE | $502.63 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/13 | E1399 | $65.15 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | E2602 | $107.95 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | L0629 | $175.00 |
| 000206396201-06 | O.A. | Daily Medical Equipment Distribution Center, Inc. | 10/21/11 | L0637 | $844.13 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | E0943 | $98.00 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | E1399 | $11.25 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | E2801 | $68.85 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | L0629 | $175.00 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center, Inc. | 10/20/11 | L0637 | $844.13 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center, Inc. | 11/7/11 | E1399 | $40.50 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center, Inc. | 9/26/13 | E0190 | $22.04 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center, Inc. | 9/26/13 | E0205 | $226.80 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center, Inc. | 9/26/13 | E0272 | $155.52 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center, Inc. | 9/26/13 | E0730 | $76.25 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center, Inc. | 9/26/13 | E1399 | $65.15 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center, Inc. | 9/26/13 | E2602 | $107.95 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center, Inc. | 9/26/13 | L0174 | $130.00 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center, Inc. | 9/26/13 | L0629 | $175.00 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | E0190 ED | $22.04 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | E0217 | $422.00 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | E0272 GC | $155.52 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | E1399 RD | $11.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | E2602 GE | $107.95 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | L0174 CE | $130.00 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | L0629 RA | $175.00 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | L3908 TS | $47.50 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | E0730 | $76.25 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | E1399 | $195.75 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 9/16/13 | E0190 | $22.04 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 9/20/13 | E0217 | $422.00 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 9/16/13 | E0730 | $76.25 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 10/4/13 | E0855 CE | $502.63 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 9/16/13 | E1399 | $53.90 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 9/16/13 | L1820 | $110.00 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 10/10/13 | L0637 | $844.13 |
| 000287144752-02 | O.J. | Daily Medical Equipment Distribution Center, Inc. | 6/5/13 | E0730 | $76.25 |
| 000287144752-02 | O.J. | Daily Medical Equipment Distribution Center, Inc. | 6/5/13 | E1399 | $249.65 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E0217 | $422.00 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E0190 | $22.04 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E0272 | $155.52 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E1399 | $11.25 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | E2602 | $107.95 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | L0174 | $130.00 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | L0629 | $175.00 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 1/4/13 | E0855 | $502.63 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | L0637 | $844.13 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center, Inc. | 12/24/12 | E0190 GC | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center, Inc. | 12/24/12 | E0272 GC | $155.52 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center, Inc. | 12/24/12 | E1399 RD | $11.25 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center, Inc. | 12/24/12 | E2602 RA | $107.95 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center, Inc. | 12/24/12 | L0174 LL | $130.00 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center, Inc. | 12/24/12 | L0629 LS | $175.00 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | E0190 | $22.04 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/10/13 | E0215 | $20.93 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | E0217 | $422.00 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | E0272 | $155.52 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/10/13 | E0730 | $76.25 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | E0849 | $371.70 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/10/13 | E1399 | $260.90 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | E2602 | $107.95 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | L0629 | $175.00 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | L1910 | $145.00 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0190 | $22.04 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0217 | $422.00 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0272 | $155.52 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E1399 | $11.25 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E2602 | $107.95 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0174 | $130.00 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0629 | $175.00 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L1820 | $110.00 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L3670 | $111.07 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/13 | E0190 | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/13 | E0217 | $422.00 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/13 | E0272 | $155.52 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/13 | E1399 | $11.25 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/13 | E2602 | $107.95 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/13 | L0174 | $130.00 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/13 | L0629 | $175.00 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/13 | L3670 | $111.07 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | E0190 GC | $22.04 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | E0217 RC | $422.00 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | E0272 GC | $155.52 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | E1399 RD | $11.25 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | E2602 RA | $107.95 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | L0174 LL | $130.00 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | L0629 BO | $175.00 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 10/7/13 | E0855 CE | $502.63 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 9/16/13 | E1399 XX | $247.50 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 10/3/13 | L0637 LS | $844.13 |
| 000222116352-01 | P.B. | Daily Medical Equipment Distribution Center, Inc. | 12/27/11 | L0634 | $844.13 |
| 000336491030-04 | P.B. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0855 | $502.63 |
| 000336491030-04 | P.B. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E1399 | $247.50 |
| 000336491030-04 | P.B. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | L3671 | $690.23 |
| 000336491030-04 | P.B. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | L0637 | $844.13 |
| 000336512835-01 | P.D. | Daily Medical Equipment Distribution Center, Inc. | 11/10/14 | E0855 | $502.63 |
| 000237074042-01 | P.F. | Daily Medical Equipment Distribution Center, Inc. | 5/18/12 | E0855 | $502.63 |
| 000237074042-01 | P.F. | Daily Medical Equipment Distribution Center, Inc. | 5/2/12 | L0637 | $844.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000206750951-04 | P.G. | Daily Medical Equipment Distribution Center, Inc. | 9/12/11 | E0855 CE | $502.63 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E0215 | $20.93 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E0217 | $422.00 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E0272 | $155.52 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E0943 | $98.00 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E1399 | $11.25 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | E2602 | $107.96 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | L0629 | $175.00 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | L1820 | $110.00 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | E0190 SI | $22.04 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | E0272 GC | $155.52 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | E1399 RD | $11.25 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | E2602 RA | $107.95 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | L0174 CE | $130.00 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | L0629 LS | $175.00 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center, Inc. | 10/16/14 | E0199 | $19.48 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center, Inc. | 10/16/14 | E2602 | $107.95 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center, Inc. | 10/16/14 | L0180 | $233.00 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center, Inc. | 10/16/14 | L0627 | $322.98 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center, Inc. | 12/3/14 | E0205 | $226.80 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center, Inc. | 12/3/14 | E1399 | $592.35 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | L1832 | $607.55 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E0217 | $422.00 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E0272 | $155.52 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E1399 | $11.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | E2602 | $107.95 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0174 | $130.00 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0629 | $175.00 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0943 | $24.00 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L1820 | $110.00 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0190 | $22.04 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0199 | $19.48 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0272 | $155.52 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E2602 | $107.95 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | L0180 | $233.00 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | L0627 | $322.98 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0205 | $226.80 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0217 | $422.00 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E0730 | $76.25 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 12/24/14 | E1399 | $540.00 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | E0217 | $422.00 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | E0272 | $97.50 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/29/12 | E0855 | $502.63 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | E0943 | $98.00 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | E1399 | $11.25 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | E2602 | $107.95 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | L0174 | $130.00 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | L0629 | $175.00 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | L3670 | $111.07 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 4/4/12 | L0637 LS | $844.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | E0190 | $22.04 |
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | E0205 | $226.80 |
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | E0272 | $155.52 |
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | E0730 | $76.25 |
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | E1399 | $65.15 |
| 000228565198-08 | R.A. | Daily Medical Equipment Distribution Center, Inc. | 4/12/12 | L0637 | $844.13 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E0105 | $12.00 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E0272 | $97.50 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E0943 | $98.00 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E1399 | $11.25 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | E2602 | $107.95 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | L0140 | $50.00 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | L0629 | $175.00 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | L1399 | $11.25 |
| 000257408674-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | E0730 | $76.25 |
| 000257408674-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/23/12 | E0855 | $502.63 |
| 000257408674-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | E1399 | $195.75 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E0190 | $22.04 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E0217 | $422.00 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E0272 | $155.52 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E1399 | $11.25 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E2602 | $107.95 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | L0629 | $175.00 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E0730 | $76.25 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | E1399 | $195.75 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | L1399 | $48.00 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 5/3/13 | E0855 | $502.63 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 5/17/13 | L0637 | $844.13 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 8/19/14 | E0205 | $226.80 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 8/19/14 | E0730 | $76.25 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 8/12/14 | E0855 | $502.63 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 8/19/14 | E1399 | $501.00 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 8/25/14 | L1832 | $607.55 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | L0637 | $844.13 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/9/14 | L1832 | $607.55 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/14 | E0190 | $22.04 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/14 | E0199 | $19.48 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/14 | E0217 | $422.00 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/14 | E0272 | $155.52 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/14 | E2602 | $107.95 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/14 | L0180 | $233.00 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/14 | L0627 | $322.98 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/14 | L1820 | $110.00 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 12/23/14 | E0205 | $226.80 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 12/23/14 | E1399 | $592.35 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0215 | $20.93 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0272 | $97.50 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0943 | $98.00 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E1399 | $11.25 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0174 | $130.00 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0629 | $175.00 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L1820 | $220.00 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L1910 | $145.00 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | E2602 | $107.95 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E0217 | $422.00 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E0272 | $155.52 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E1399 | $11.25 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | E2602 | $107.95 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0174 | $130.00 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0629 | $175.00 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0943 | $24.00 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L3670 | $111.07 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | E0217 | $422.00 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | E0272 | $97.50 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | E0943 | $98.00 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | E1399 | $11.25 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | E2601 | $68.85 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | L0174 | $130.00 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | L0629 | $175.00 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | E0855 CE | $502.63 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 10/18/11 | L0637 LC | $844.13 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | E0190 | $22.04 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E0205 | $226.80 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E0730 | $76.25 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E1399 | $65.15 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | E2602 | $107.95 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | L0174 | $130.00 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | L0629 | $175.00 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | E0272 | $155.52 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | E1399 | $11.25 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | L0174 | $130.00 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | L0629 | $175.00 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | L0943 | $24.00 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | L3670 | $111.07 |
| 000267543296-04 | R.H. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0105 | $12.00 |
| 000267543296-04 | R.H. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0217 | $422.00 |
| 000267543296-04 | R.H. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0730 | $76.25 |
| 000267543296-04 | R.H. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E1399 | $195.75 |
| 000273260975-03 | R.H. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0217 | $422.00 |
| 000273260975-03 | R.H. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E0730 | $76.25 |
| 000273260975-03 | R.H. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | E1399 | $195.75 |
| 000347740672-04 | R.K. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | E0217 | $422.00 |
| 000347740672-04 | R.K. | Daily Medical Equipment Distribution Center, Inc. | 12/15/14 | L0180 | $233.00 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center, Inc. | 11/7/11 | E0205 AR | $195.00 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center, Inc. | 11/7/11 | E0730 EA | $76.25 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center, Inc. | 11/7/11 | E1399 AG | $13.50 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center, Inc. | 11/7/11 | E1399 CE | $18.00 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center, Inc. | 11/7/11 | E1399 LT | $9.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000272505678-01 | R.L. | Daily Medical Equipment Distribution Center, Inc. | 2/15/13 | E0855 | $502.63 |
| 000222757569-03 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/29/11 | E2601 AR | $68.85 |
| 000222757569-03 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | L0631 LS | $844.13 |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | E0217 | $422.00 |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | E0730 | $76.25 |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | E1399 | $195.75 |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | L0174 | $130.00 |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | L1399 | $32.00 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/17/13 | E0217 | $422.00 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E1399 XX | $247.50 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/17/13 | E0190 | $22.04 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/17/13 | E0215 | $20.93 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/17/13 | E0272 | $155.52 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/17/13 | E1399 | $11.25 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/17/13 | E2602 | $107.95 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/17/13 | L0629 | $175.00 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E0205 | $226.80 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E0730 | $76.25 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E1399 | $53.90 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | E0217 | $422.00 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | E0272 | $155.52 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/21/12 | E0730 | $76.25 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | E0943 | $98.00 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/21/12 | E1399 | $206.25 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | E2602 | $107.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | L0174 | $130.00 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | L0629 | $175.00 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | L0943 | $24.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | E0190 | $22.04 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | E0217 | $422.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | E0272 | $155.52 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | E0730 | $76.25 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | E1399 | $207.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | E2602 | $107.95 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | L0174 | $130.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | L0629 | $175.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | L1399 | $48.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 11/22/12 | E0855 | $502.63 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 12/20/12 | L0637 LS | $844.13 |
| 000228975363-01 | R.O. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | E0855 | $502.63 |
| 000228975363-01 | R.O. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | L0637 LS | $844.13 |
| 000228975363-01 | R.O. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | L1832 DA | $549.18 |
| 000348684820-03 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/23/14 | L0637 | $844.13 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E0205 AR | $195.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E0215 | $20.93 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E0272 GC | $97.50 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E0730 EA | $76.25 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E0943 ED | $98.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E1399 AG | $13.50 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E1399 CE | $18.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 1/7/12 | E1399 LT | $9.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E1399 RD | $11.25 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | E2602 GE | $107.95 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L0174 CE | $130.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L0629 RA | $175.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L1399 EA | $11.25 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L3670 ER | $111.07 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 1/3/13 | E0217 | $422.00 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 1/3/13 | E0190 | $22.04 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 1/3/13 | E0272 | $155.52 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 1/7/13 | E0730 | $76.25 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 1/7/13 | E1399 | $207.00 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 1/3/13 | E2602 | $107.95 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 1/3/13 | L0629 | $175.00 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/1/13 | E0855 | $502.63 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0190 | $22.04 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0215 | $20.93 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0272 | $155.52 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0730 | $76.25 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E1399 | $258.75 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E2602 | $107.95 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L0629 | $175.00 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L1399 | $48.00 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | L3673 | $690.23 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | L3674 | $0.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 11/26/11 | E0215 | $20.93 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 11/26/11 | E0272 | $97.50 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 11/26/11 | E0943 | $98.00 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 11/26/11 | E1399 | $130.00 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 11/26/11 | E2602 | $107.95 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 11/26/11 | L0174 | $130.00 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 11/26/11 | L0629 | $175.00 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 11/26/11 | L1399 | $11.25 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E0215 | $20.93 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E0272 | $97.50 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E0943 | $98.00 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E1399 | $11.25 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E2602 | $107.95 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | L0174 | $130.00 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | L0629 | $175.00 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | L3670 | $111.07 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | L3710 | $77.00 |
| 000223371030-04 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 11/28/11 | E0855 CE | $502.63 |
| 000223371030-04 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 12/29/11 | L0634 LS | $844.13 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0190 | $22.04 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0272 | $155.52 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E0730 | $76.25 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E1399 | $207.00 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | E2602 | $107.95 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L0629 | $175.00 |

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L1399 | $48.00 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E0272 | $97.50 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E0943 | $98.00 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E1399 | $11.25 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E2602 | $107.95 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L0174 | $130.00 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L0629 | $175.00 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L1399 | $11.25 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L1910 | $145.00 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L3670 | $111.07 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E0190 | $22.04 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E0217 | $422.00 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E0272 | $155.52 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E1399 | $11.25 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | E2602 | $107.95 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | L0174 | $130.00 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | L0629 | $175.00 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 6/25/12 | E0730 | $76.25 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | E0855 | $502.63 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 6/25/12 | E1399 | $209.25 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | L1832 | $549.18 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | L0637 | $844.13 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 12/4/12 | E0190 | $22.04 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 12/4/12 | E0272 | $155.52 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/3/13 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 12/4/12 | E1399 | $11.25 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 12/4/12 | E2602 | $107.95 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 12/4/12 | L0174 | $130.00 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 12/4/12 | L0629 | $175.00 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 12/27/12 | L0637 | $844.13 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 12/4/12 | E0217 | $422.00 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/7/13 | L1399 | $48.00 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E0190 | $22.04 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E0217 | $422.00 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E0272 | $155.52 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E1399 | $11.25 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | E2602 | $107.95 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | L0174 | $130.00 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | L0629 | $175.00 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | L3670 | $111.07 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | E0205 AR | $226.80 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | E0730 | $76.25 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | E1399 EP | $53.90 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 9/18/13 | E0855 | $502.63 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 9/18/13 | E1399 | $247.50 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 10/16/13 | L0637 | $844.13 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/10/11 | E0272 GC | $97.50 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/10/11 | E0943 ED | $98.00 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/10/11 | E1399 RD | $11.25 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/10/11 | E2601 EA | $68.85 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/10/11 | L0174 LL | $130.00 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/10/11 | L0629 RA | $175.00 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/10/11 | L1399 EA | $11.25 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | E0190 | $22.04 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | E0272 | $155.52 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E0730 | $76.25 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/21/13 | E1399 | $65.15 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | E2602 | $107.95 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | L0629 | $175.00 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center, Inc. | 4/2/12 | E0205 | $195.00 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center, Inc. | 4/2/12 | E0730 | $76.25 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | E0943 | $98.00 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | E1310 | $183.69 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center, Inc. | 4/2/12 | E1399 | $13.50 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center, Inc. | 4/6/12 | L0637 | $844.13 |
| 000296443278-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | M9999 | $540.00 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 11/25/13 | E0217 | $422.00 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 11/25/13 | E0190 | $22.04 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 11/25/13 | E0272 | $155.52 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 11/25/13 | E1399 | $11.25 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 11/25/13 | E2602 | $107.95 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 11/25/13 | L0174 | $130.00 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 11/25/13 | L0629 | $175.00 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 11/25/13 | L3670 | $111.07 |
| 000349529163-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0190 | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000349529163-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0199 | $19.48 |
| 000349529163-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0272 | $155.52 |
| 000349529163-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E2602 | $107.95 |
| 000349529163-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0180 | $233.00 |
| 000349529163-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0627 | $322.98 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | E0190 | $22.04 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | E0272 | $155.52 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | E1399 | $11.25 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | E2602 | $107.95 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | L0174 | $130.00 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | L0629 | $175.00 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | E0190 | $22.04 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | E0272 | $155.52 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | E1399 | $11.25 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | E2602 | $107.95 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | L0174 | $130.00 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | L0629 | $175.00 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E0217 RC | $422.00 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E0272 GC | $97.50 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E0943 ED | $98.00 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E1399 RD | $11.25 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | E2602 GE | $107.95 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | L0174 CE | $130.00 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | L0629 RA | $175.00 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | E0855 CA | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 1/12/12 | L0634 LS | $844.13 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 2/14/12 | E0217 | $422.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 3/7/12 | E0855 | $502.63 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 2/14/12 | E0272 | $97.50 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 2/14/12 | E0943 | $98.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 2/14/12 | E1399 | $11.25 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 2/14/12 | E2602 | $107.95 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 2/14/12 | L0174 | $130.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 2/14/12 | L0629 | $175.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 2/14/12 | L3670 | $111.07 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0205 | $195.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0730 | $76.25 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E1399 | $13.50 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 3/22/12 | L0637 | $844.13 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | L1832 DA | $549.18 |
| 000210260147-04 | S.J. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0637 | $844.13 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 9/12/12 | E0215 | $20.93 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 9/12/12 | E0217 | $422.00 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 9/12/12 | E0272 | $155.52 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 10/9/12 | E0730 | $76.25 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 10/3/12 | E0855 | $502.63 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 10/9/12 | E1399 | $454.50 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 9/12/12 | E2602 | $107.95 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 9/12/12 | L0629 | $175.00 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 10/3/12 | L0637 | $844.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 9/12/12 | L0943 | $24.00 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 10/9/12 | L1399 | $48.00 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 1/8/13 | E0190 | $22.04 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 1/8/13 | E0217 RC | $422.00 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 1/8/13 | E0272 | $155.52 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 1/14/13 | E0730 | $76.25 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 1/14/13 | E1399 | $207.00 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 1/8/13 | E2602 | $107.95 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 1/8/13 | L0629 | $175.00 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 1/14/13 | L1399 | $48.00 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | E0217 | $422.00 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | E0272 | $155.52 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | E1399 | $11.25 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | E2602 | $107.95 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | L0174 | $130.00 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | L0629 | $175.00 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | L0943 | $24.00 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | L3670 | $111.07 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E0730 | $76.25 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 11/9/12 | E0855 | $502.63 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E1399 | $76.25 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 11/6/12 | L0637 | $844.13 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | L1399 | $195.75 |
| 000328335591-05 | S.N. | Daily Medical Equipment Distribution Center, Inc. | 7/22/14 | L3671 | $690.23 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | E0190 | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | E0217 | $422.00 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | E0272 | $155.52 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | L0174 | $130.00 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | L3670 | $111.07 |
| 000237596712-01 | S.R. | Daily Medical Equipment Distribution Center, Inc. | 6/21/12 | E0855 | $502.63 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E0215 | $20.93 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E0272 GC | $97.50 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E0943 ED | $98.00 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E1399 RD | $11.25 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | E2602 GE | $107.95 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | L0629 RA | $175.00 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | E0190 | $22.04 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | E0199 | $19.48 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | E0205 | $226.80 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | E0217 | $422.00 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | E0272 | $155.52 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | E0730 | $76.25 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | E1399 | $253.50 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | E2602 | $107.95 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | L0180 | $233.00 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 4/2/14 | L0627 | $322.98 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 5/14/14 | L0637 | $844.13 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/21/13 | E0190 | $22.04 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/21/13 | E0217 | $422.00 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/21/13 | E0272 | $155.52 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/25/13 | E0730 | $76.25 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/21/13 | E0849 | $371.70 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/25/13 | E1399 | $207.00 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/21/13 | E2602 | $107.95 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/21/13 | L0629 | $175.00 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/25/13 | L1399 | $48.00 |
| 000203943147-31 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 7/5/11 | E0911 | $742.07 |
| 000203943147-31 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 7/27/11 | L0637 LS | $844.13 |
| 000203943147-31 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 8/19/11 | L1832 DA | $549.18 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E0217 | $422.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E0272 | $155.52 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | E0855 | $502.63 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E0943 | $98.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E1399 | $11.25 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | E2602 | $107.95 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | L0174 | $130.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | L0629 | $175.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | L1820 | $110.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 5/7/12 | E0730 | $76.25 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 5/7/12 | E1399 | $208.50 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 5/9/12 | L0637 | $844.13 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 5/11/12 | L1832 | $549.18 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0217 | $422.00 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0272 | $155.52 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E0943 | $98.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | E2602 | $107.95 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0174 | $141.25 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0629 | $175.00 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 6/5/12 | E0730 | $76.25 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 6/5/12 | E1399 | $209.25 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 7/4/12 | L0637 | $844.13 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | E0190 SI | $22.04 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | E0217 RC | $422.00 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | E0272 GC | $155.52 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | E1399 RD | $11.25 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | E2602 | $107.95 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | L0174 CA | $130.00 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | L0629 RA | $175.00 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | E0855 | $502.63 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | E0205 | $195.00 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | E0217 | $422.00 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | E0730 | $76.25 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | E1399 | $40.50 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | L0634 | $844.13 |
| 000233799633-02 | T.A. | Daily Medical Equipment Distribution Center, Inc. | 2/15/12 | E0855 TR | $502.63 |
| 000233799633-02 | T.A. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | L0637 LS | $844.13 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E0217 | $422.00 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E0272 GC | $97.50 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center, Inc. | 1/25/12 | E0855 CE | $502.63 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E0943 ED | $98.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E1399 RD | $11.25 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | E2602 GE | $107.95 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0174 CE | $130.00 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0629 BO | $175.00 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center, Inc. | 11/22/11 | L0634 | $844.13 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center, Inc. | 11/18/11 | E0205 | $195.00 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center, Inc. | 11/18/11 | E0730 | $76.25 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center, Inc. | 11/18/11 | E1399 | $40.50 |
| 000282079573-03 | T.H. | Daily Medical Equipment Distribution Center, Inc. | 5/29/13 | E0855 | $502.63 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 7/5/13 | E0217 | $422.00 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 7/5/13 | E0272 | $155.52 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 7/9/13 | E0730 | $76.25 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 7/9/13 | E1399 | $260.90 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 7/5/13 | E2602 | $107.95 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 7/5/13 | L0629 | $175.00 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 7/5/13 | L1910 | $145.00 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 8/6/13 | E0855 | $502.63 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 8/2/13 | L0637 LS | $844.13 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | E0190 | $22.04 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | E0272 | $155.52 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | E2602 | $107.95 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | L0174 | $130.00 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | L0629 | $175.00 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/12 | E0855 | $502.63 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center, Inc. | 1/15/13 | L0637 | $844.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000287114219-02 | T.S. | Daily Medical Equipment Distribution Center, Inc. | 7/10/13 | E0855 | $502.63 |
| 000287114219-02 | T.S. | Daily Medical Equipment Distribution Center, Inc. | 7/26/13 | L0637 | $844.13 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | E0217 | $422.00 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | E0272 | $155.52 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | E0943 | $98.00 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | E1399 | $11.25 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | E2602 | $107.95 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | L0174 | $130.00 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | L0629 | $175.00 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | L3670 | $111.07 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 5/8/12 | L0637 | $844.13 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E0190 | $22.04 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E0199 | $19.48 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E0217 | $422.00 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E0272 | $155.52 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | E2602 | $107.95 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | L0180 | $233.00 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/14 | L0627 | $322.98 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0637 | $844.13 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | L3671 | $690.23 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0205 | $226.80 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0730 | $76.25 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0855 | $502.63 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E1399 | $292.50 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | L1832 | $607.55 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000347613762-04 | V.F. | Daily Medical Equipment Distribution Center, Inc. | 12/26/14 | E0205 | $226.80 |
| 000347613762-04 | V.F. | Daily Medical Equipment Distribution Center, Inc. | 12/26/14 | E1399 | $839.85 |
| 000235783685-01 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 4/27/12 | E0855 | $502.63 |
| 000235783685-01 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 5/1/12 | L0637 | $844.13 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | E0217 | $422.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | E0272 | $155.52 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/6/12 | E0730 | $76.25 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/6/12 | E1399 | $207.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | E2602 | $107.95 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0174 | $130.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0629 | $175.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0943 | $24.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/6/12 | L1399 | $32.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E0190 | $22.04 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E0217 | $422.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E0272 | $155.52 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/6/12 | E0730 | $76.25 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/6/12 | E1399 | $207.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | E2602 | $107.95 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | L0174 | $130.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | L0629 | $175.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/6/12 | L1399 | $48.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/22/12 | E0855 | $502.63 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/22/12 | L0637 LS | $844.13 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 12/23/11 | E0205 AR | $195.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | E0215 | $20.93 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | E0272 GC | $97.50 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 12/23/11 | E0730 EA | $76.25 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | E0943 ED | $98.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 12/23/11 | E1399 AG | $13.50 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 12/23/11 | E1399 CE | $18.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 12/23/11 | E1399 LT | $9.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | E1399 RD | $11.25 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | E2602 GE | $107.95 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | L0174 CE | $130.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | L0629 RA | $175.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | L1910 KL | $145.00 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center, Inc. | 8/14/14 | E0190 | $22.04 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center, Inc. | 8/14/14 | E0199 | $19.48 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center, Inc. | 8/18/14 | E0205 | $226.80 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center, Inc. | 8/14/14 | E0272 | $155.52 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center, Inc. | 8/18/14 | E0730 | $76.25 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center, Inc. | 8/18/14 | E1399 | $253.50 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center, Inc. | 8/14/14 | E2602 | $107.95 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center, Inc. | 8/14/14 | L0180 | $233.00 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center, Inc. | 8/14/14 | L0627 | $322.98 |
| 000333085223-02 | V.S. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | E0855 | $502.63 |
| 000333085223-02 | V.S. | Daily Medical Equipment Distribution Center, Inc. | 12/8/14 | L0637 | $844.13 |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E0217 | $422.00 |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E0272 | $97.50 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E0943 | $98.00 |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E1399 | $11.25 |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | E2602 | $107.95 |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | L0174 | $130.00 |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | L0629 | $175.00 |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | L1820 | $110.00 |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/28/12 | E0855 | $502.63 |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 4/16/12 | L0637 LS | $844.13 |
| 000258623214-03 | W.C. | Daily Medical Equipment Distribution Center, Inc. | 10/4/12 | E0855 | $502.63 |
| 000258623214-03 | W.C. | Daily Medical Equipment Distribution Center, Inc. | 1/8/13 | L1832 | $549.18 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E0190 | $22.04 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E0199 | $19.48 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E0205 | $226.80 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E0217 | $422.00 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E0272 | $155.52 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E0730 | $76.25 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 3/17/14 | E0855 | $502.63 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E1399 | $301.40 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | E2602 | $107.95 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | L0140 | $50.00 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | L0180 | $233.00 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | L0627 | $322.98 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 3/11/14 | L0637 | $844.13 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 2/24/14 | L3670 | $111.07 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 4/28/14 | L3671 | $690.23 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000222290504-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | L0637 | $844.13 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | E0215 HO | $20.93 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | E0272 GC | $97.50 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | E0943 ED | $98.00 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | E1399 RD | $11.25 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | E2601 AR | $68.85 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | L0174 CE | $130.00 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | L0629 RA | $175.00 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | L1399 EA | $11.25 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0205 AR | $195.00 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E0730 EA | $76.25 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E1399 AG | $13.50 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | E1399 LT | $27.00 |
| 000202134326-01 | W.I. | Daily Medical Equipment Distribution Center, Inc. | 8/26/11 | L1832 DA | $549.18 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center, Inc. | 10/22/13 | E0190 | $22.04 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center, Inc. | 10/28/13 | E0217 | $422.00 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center, Inc. | 10/22/13 | E0272 | $155.52 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center, Inc. | 10/28/13 | E0730 | $76.25 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center, Inc. | 10/28/13 | E1399 | $65.15 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center, Inc. | 10/22/13 | E2602 | $107.95 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center, Inc. | 10/22/13 | L0629 | $175.00 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center, Inc. | 10/22/13 | L1820 | $110.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | E0205 AR | $195.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 2/8/12 | E0215 | $20.93 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 2/8/12 | E0272 GC | $97.50 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | E0730 EA | $76.25 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 2/8/12 | E0943 ED | $98.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | E1399 AG | $13.50 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 2/8/12 | E1399 RD | $11.25 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 2/8/12 | E2602 GE | $107.95 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 2/8/12 | L0629 RA | $175.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | L0637 NT | $844.13 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 2/8/12 | L1810 | $110.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 2/8/12 | L1820 EE | $110.00 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center, Inc. | 1/23/12 | E0215 | $20.93 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center, Inc. | 1/23/12 | E0272 GC | $97.50 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | E0943 ED | $98.00 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center, Inc. | 1/23/12 | E1399 RD | $11.25 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center, Inc. | 1/23/12 | E2602 GE | $107.95 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center, Inc. | 1/23/12 | L0629 RA | $175.00 |
| 000252790563-07 | Y.B. | Daily Medical Equipment Distribution Center, Inc. | 9/13/12 | L0637 | $844.13 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center, Inc. | 11/11/14 | E0190 | $22.04 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center, Inc. | 11/11/14 | E0199 | $19.48 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center, Inc. | 11/11/14 | E0217 | $422.00 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center, Inc. | 11/11/14 | E0272 | $155.52 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center, Inc. | 11/11/14 | E2602 | $107.95 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center, Inc. | 11/11/14 | L0627 | $322.98 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center, Inc. | 12/29/14 | E1399 | $819.15 |
| 000209930963-01 | Y.G. | Daily Medical Equipment Distribution Center, Inc. | 9/10/11 | E0855 CE | $502.63 |
| 000209930963-01 | Y.G. | Daily Medical Equipment Distribution Center, Inc. | 9/10/11 | L0637 | $844.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000215476201-01 | Y.H. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | E0855 | $502.63 |
| 000215476201-01 | Y.H. | Daily Medical Equipment Distribution Center, Inc. | 10/28/11 | L0637 | $844.13 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E0190 | $22.04 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E0199 | $19.48 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E0272 | $155.52 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | E2602 | $107.95 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | L0180 | $233.00 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 9/12/14 | L0627 | $322.98 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 10/22/14 | E0855 | $502.63 |
| 000347221707-05 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0190 | $22.04 |
| 000347221707-05 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | E0217 | $422.00 |
| 000347221707-05 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | L1820 | $110.00 |
| 000226476240-03 | Z.D. | Daily Medical Equipment Distribution Center, Inc. | 2/6/12 | L0637 LS | $844.13 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center, Inc. | 9/11/13 | E0190 GC | $22.04 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center, Inc. | 9/11/13 | E0215 | $20.93 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center, Inc. | 9/11/13 | E0272 GC | $155.52 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center, Inc. | 9/11/13 | E1399 RD | $11.25 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center, Inc. | 9/11/13 | E2602 RA | $107.95 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center, Inc. | 9/11/13 | L0174 CE | $130.00 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 4/8/14 | E0855 | $502.63 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 3/10/14 | E0190 | $22.04 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 3/10/14 | E0199 | $19.48 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 3/10/14 | E0217 | $422.00 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 3/10/14 | E0272 | $155.52 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 3/10/14 | E2602 | $107.95 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 3/10/14 | L0180 | $233.00 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 3/10/14 | L0627 | $322.98 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 4/14/14 | E0205 | $226.80 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 4/14/14 | E0730 | $76.25 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center, Inc. | 4/18/14 | E1399 | $501.00 |
| 000439763003-04 | A.B. | East 19 Medical Supply Corp. | 1/31/17 | L0631 | $806.64 |
| 000430768903-02 | C.C. | East 19 Medical Supply Corp. | 10/18/16 | E0190 | $22.04 |
| 000430768903-02 | C.C. | East 19 Medical Supply Corp. | 10/18/16 | E0215 | $20.93 |
| 000430768903-02 | C.C. | East 19 Medical Supply Corp. | 10/18/16 | E0272 | $97.50 |
| 000430768903-02 | C.C. | East 19 Medical Supply Corp. | 10/18/16 | E0274 | $101.85 |
| 000430768903-02 | C.C. | East 19 Medical Supply Corp. | 10/18/16 | E2619 | $46.39 |
| 000430768903-02 | C.C. | East 19 Medical Supply Corp. | 10/18/16 | L0180 | $233.00 |
| 000430768903-02 | C.C. | East 19 Medical Supply Corp. | 10/18/16 | L0627 | $322.98 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 12/22/16 | E0190 | $22.04 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 12/22/16 | E0272 | $97.50 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 12/22/16 | E0274 | $101.85 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 12/22/16 | E2619 | $46.39 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 12/22/16 | L0180 | $233.00 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 12/22/16 | L0627 | $322.98 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 12/22/16 | T5001 | $185.00 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 2/1/17 | E0205 | $205.00 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 2/1/17 | E0730 | $76.26 |
| 000439534347-01 | C.R. | East 19 Medical Supply Corp. | 2/1/17 | E1399 | $622.00 |
| 000440453512-01 | C.W. | East 19 Medical Supply Corp. | 1/17/17 | L3674 | $896.92 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | E0190 | $22.04 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | E0215 | $20.93 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | E0217 | $420.00 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | E0272 | $97.50 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | E0274 | $101.85 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | E2619 | $46.39 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | L0180 | $233.00 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | L0627 | $322.98 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | L1831 | $208.13 |
| 000442662458-04 | D.E. | East 19 Medical Supply Corp. | 2/2/17 | T5001 | $185.00 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 12/13/16 | E0190 | $22.04 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 12/13/16 | E0217 | $420.00 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 12/13/16 | E0272 | $97.50 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 12/13/16 | E0274 | $101.85 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 12/13/16 | E2619 | $46.39 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 12/13/16 | L0180 | $233.00 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 12/13/16 | L0627 | $322.98 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 12/13/16 | T5001 | $185.00 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 1/11/17 | E0205 | $205.00 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 1/11/17 | E0730 | $76.26 |
| 000438221202-01 | D.S. | East 19 Medical Supply Corp. | 1/11/17 | E1399 | $622.00 |
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E0190 | $22.04 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E0215 | $20.93 |
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E0272 | $97.50 |
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E0274 | $101.85 |
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E2619 | $46.39 |
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | L0180 | $233.00 |
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | L0627 | $322.98 |
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | L1820 | $110.00 |
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | T5001 | $185.00 |
| 000437662521-01 | J.F. | East 19 Medical Supply Corp. | 12/28/16 | L1832 KO | $607.55 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E0190 | $22.04 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E0215 | $20.93 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E0272 | $97.50 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E0274 | $101.85 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | E2619 | $46.39 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | L0180 | $233.00 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | L0627 | $322.98 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 12/6/16 | T5001 | $185.00 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 1/4/17 | E1399 | $409.00 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 12/1/16 | E0190 | $22.04 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 12/1/16 | E0215 | $20.93 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 12/1/16 | E0272 | $97.50 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 12/1/16 | E0274 | $101.85 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 12/1/16 | E2619 | $46.39 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 12/1/16 | L0627 | $322.98 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 12/1/16 | L3670 | $111.07 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 12/1/16 | T5001 | $185.00 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 1/10/17 | E0205 | $195.00 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 1/10/17 | E0730 | $76.26 |
| 000435415450-04 | J.H. | East 19 Medical Supply Corp. | 1/10/17 | E1399 | $617.00 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | E0190 | $22.04 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | E0215 | $20.93 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | E0272 | $97.50 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | E0274 | $101.85 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | E2619 | $46.39 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | L0180 | $233.00 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | L0627 | $322.98 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | L1820 | $220.00 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | L3670 | $222.14 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 10/18/16 | T5001 | $185.00 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 11/23/16 | L3674 | $896.92 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 12/22/16 | E0190 | $22.04 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 12/22/16 | E0272 | $97.50 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 12/22/16 | E0274 | $101.85 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 12/22/16 | E2619 | $46.39 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 12/22/16 | L0180 | $233.00 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 12/22/16 | L0627 | $322.98 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 12/22/16 | T5001 | $185.00 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 1/31/17 | E0205 | $205.00 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 1/31/17 | E0730 | $76.26 |
| 000439534347-02 | J.M. | East 19 Medical Supply Corp. | 1/31/17 | E1399 | $622.00 |
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 12/22/16 | E0190 | $22.04 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 12/22/16 | E0272 | $97.50 |
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 12/22/16 | E0274 | $101.85 |
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 12/22/16 | L0180 | $233.00 |
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 12/22/16 | T5001 | $185.00 |
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 12/22/16 | E2619 | $46.39 |
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 12/22/16 | L0627 | $322.98 |
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 2/1/17 | E0205 | $205.00 |
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 2/1/17 | E0730 | $76.26 |
| 000439534347-03 | M.B. | East 19 Medical Supply Corp. | 2/1/17 | E1399 | $622.00 |
| 000434732236-04 | M.N. | East 19 Medical Supply Corp. | 1/3/17 | E0205 | $195.00 |
| 000434732236-04 | M.N. | East 19 Medical Supply Corp. | 1/3/17 | E0730 | $76.26 |
| 000434732236-04 | M.N. | East 19 Medical Supply Corp. | 1/3/17 | E1399 | $617.00 |
| 000438784134-03 | S.B. | East 19 Medical Supply Corp. | 1/10/17 | E0205 | $205.00 |
| 000438784134-03 | S.B. | East 19 Medical Supply Corp. | 1/10/17 | E0730 | $76.26 |
| 000438784134-03 | S.B. | East 19 Medical Supply Corp. | 1/10/17 | E1399 | $622.00 |
| 000441929742-03 | S.N. | East 19 Medical Supply Corp. | 1/10/17 | E0215 | $20.93 |
| 000441929742-03 | S.N. | East 19 Medical Supply Corp. | 1/10/17 | E2619 | $46.39 |
| 000441929742-03 | S.N. | East 19 Medical Supply Corp. | 1/10/17 | L0627 | $322.98 |
| 000441929742-03 | S.N. | East 19 Medical Supply Corp. | 1/10/17 | L3670 | $111.07 |
| 000441929742-03 | S.N. | East 19 Medical Supply Corp. | 1/10/17 | E0190 | $22.04 |
| 000441929742-03 | S.N. | East 19 Medical Supply Corp. | 1/10/17 | E0272 | $97.50 |
| 000441929742-03 | S.N. | East 19 Medical Supply Corp. | 1/10/17 | E0274 | $101.85 |
| 000441929742-03 | S.N. | East 19 Medical Supply Corp. | 1/10/17 | L0180 | $233.00 |
| 000441929742-03 | S.N. | East 19 Medical Supply Corp. | 1/10/17 | T5001 | $185.00 |
| 000435109681-02 | T.E. | East 19 Medical Supply Corp. | 12/22/16 | E0205 | $195.00 |
| 000435109681-02 | T.E. | East 19 Medical Supply Corp. | 12/22/16 | E0730 | $76.26 |
| 000435109681-02 | T.E. | East 19 Medical Supply Corp. | 12/22/16 | E1399 | $617.00 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 12/20/16 | E0190 | $22.04 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 12/20/16 | E0272 | $97.50 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 12/20/16 | E0274 | $101.85 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 12/20/16 | E2619 | $46.39 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 12/20/16 | L0180 | $233.00 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 12/20/16 | L0627 | $322.98 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 12/20/16 | L1820 | $110.00 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 12/20/16 | L3670 | $111.07 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 12/20/16 | T5001 | $185.00 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 1/17/17 | E0855 | $502.63 |
| 000438301574-01 | Y.S. | East 19 Medical Supply Corp. | 1/17/17 | L0631 | $806.64 |
| 000443538961-05 | C.G. | Gerritsen Medcare, Inc. | 1/31/17 | E0190 | $22.04 |
| 000443538961-05 | C.G. | Gerritsen Medcare, Inc. | 1/31/17 | E1399 | $50.43 |
| 000443538961-05 | C.G. | Gerritsen Medcare, Inc. | 1/31/17 | L0172 | $75.00 |
| 000443538961-05 | C.G. | Gerritsen Medcare, Inc. | 1/31/17 | L0627 | $322.98 |
| 000443538961-05 | C.G. | Gerritsen Medcare, Inc. | 1/31/17 | L3675 | $141.14 |
| 000444330534-02 | F.R. | Gerritsen Medcare, Inc. | 2/7/17 | E0190 | $22.04 |
| 000444330534-02 | F.R. | Gerritsen Medcare, Inc. | 2/7/17 | E0205 | $259.65 |
| 000444330534-02 | F.R. | Gerritsen Medcare, Inc. | 2/7/17 | E0900 | $78.54 |
| 000444330534-02 | F.R. | Gerritsen Medcare, Inc. | 2/7/17 | E1399 | $95.00 |
| 000444330534-02 | F.R. | Gerritsen Medcare, Inc. | 2/7/17 | L0452 | $330.85 |
| 000444330534-02 | F.R. | Gerritsen Medcare, Inc. | 2/7/17 | L0624 | $212.50 |
| 000444330534-02 | F.R. | Gerritsen Medcare, Inc. | 2/7/17 | L1810 | $110.00 |
| 000440370088-01 | H.J. | Gerritsen Medcare, Inc. | 1/26/17 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000440370088-01 | H.J. | Gerritsen Medcare, Inc. | 1/26/17 | L0637 | $844.13 |
| 000440370088-01 | H.J. | Gerritsen Medcare, Inc. | 1/31/17 | E0205 | $259.65 |
| 000440370088-01 | H.J. | Gerritsen Medcare, Inc. | 1/31/17 | E0730 | $76.25 |
| 000440370088-01 | H.J. | Gerritsen Medcare, Inc. | 1/31/17 | E1399 | $410.25 |
| 000436218143-04 | J.C. | Gerritsen Medcare, Inc. | 1/25/17 | L0637 | $844.13 |
| 000426553012-01 | R.B. | Gerritsen Medcare, Inc. | 1/20/17 | E0205 | $259.65 |
| 000426553012-01 | R.B. | Gerritsen Medcare, Inc. | 1/20/17 | E0730 | $76.25 |
| 000426553012-01 | R.B. | Gerritsen Medcare, Inc. | 1/20/17 | E1399 | $410.25 |
| 000435037650-02 | R.M. | Gerritsen Medcare, Inc. | 1/26/17 | E0205 | $259.65 |
| 000435037650-02 | R.M. | Gerritsen Medcare, Inc. | 1/26/17 | E0730 | $76.25 |
| 000435037650-02 | R.M. | Gerritsen Medcare, Inc. | 1/26/17 | E1399 | $410.25 |
| 000435037650-02 | R.M. | Gerritsen Medcare, Inc. | 1/26/17 | L0637 | $844.13 |
| 000439922807-03 | S.K. | Gerritsen Medcare, Inc. | 2/15/17 | L0637 | $844.13 |
| 000435037650-03 | T.M. | Gerritsen Medcare, Inc. | 1/25/17 | E0205 | $259.65 |
| 000435037650-03 | T.M. | Gerritsen Medcare, Inc. | 1/25/17 | E0730 | $76.25 |
| 000435037650-03 | T.M. | Gerritsen Medcare, Inc. | 1/25/17 | E0855 | $502.63 |
| 000435037650-03 | T.M. | Gerritsen Medcare, Inc. | 1/25/17 | E1399 | $410.25 |
| 000435037650-03 | T.M. | Gerritsen Medcare, Inc. | 1/25/17 | L0637 | $844.13 |
| 000435797203-02 | T.M. | Gerritsen Medcare, Inc. | 2/2/17 | E1399 | $450.00 |
| 000435797203-02 | T.M. | Gerritsen Medcare, Inc. | 2/2/17 | L0452 | $330.85 |
| 000435002761-03 | V.G. | Gerritsen Medcare, Inc. | 1/27/17 | E0855 | $502.63 |
| 000435002761-03 | V.G. | Gerritsen Medcare, Inc. | 1/27/17 | L0637 | $844.13 |
| 000435002761-03 | V.G. | Gerritsen Medcare, Inc. | 1/31/17 | E0205 | $259.65 |
| 000435002761-03 | V.G. | Gerritsen Medcare, Inc. | 1/31/17 | E0730 | $76.25 |
| 000435002761-03 | V.G. | Gerritsen Medcare, Inc. | 1/31/17 | E1399 | $410.25 |
| 000374399078-10 | A.B. | Helpful Medical Supply, Corp. | 8/2/15 | E0855 | $502.63 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 1/22/16 | E0855 | $502.63 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 1/22/16 | L0632 | $11.50 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 12/15/15 | E0184 | $153.13 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 12/15/15 | E0190 | $22.04 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 12/15/15 | E0215 | $20.93 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 12/15/15 | E0274 | $101.85 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 12/15/15 | L0174 | $130.00 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 12/15/15 | L0642 | $283.76 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 12/15/15 | L3960 | $372.50 |
| 000394737225-01 | A.C. | Helpful Medical Supply, Corp. | 12/15/15 | T5001 | $609.75 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | E0184 | $153.13 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | E0190 | $22.04 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | E0215 | $20.93 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | E0217 | $442.65 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | E0274 | $101.85 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | E2612 | $364.05 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | L0174 | $130.00 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | L0627 | $322.98 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | L3702 | $221.18 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 10/5/16 | T5001 | $609.75 |
| 000428365779-01 | A.H. | Helpful Medical Supply, Corp. | 11/2/16 | L0632 | $1,150.00 |
| 000429096448-01 | A.L. | Helpful Medical Supply, Corp. | 11/8/16 | E0855 | $502.63 |
| 000429096448-01 | A.L. | Helpful Medical Supply, Corp. | 11/8/16 | L0632 | $11.50 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 12/21/15 | E0184 | $153.13 |

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 12/21/15 | E0190 | $22.04 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 12/21/15 | E0217 | $442.65 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 12/21/15 | E0274 | $101.85 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 12/21/15 | E2611 | $282.40 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 12/21/15 | L0642 | $283.76 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 2/5/16 | E0855 | $502.63 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 2/5/16 | L0632 | $1,150.00 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 2/5/16 | L1844 | $1,107.70 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 2/5/16 | E0731 | $82.50 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 2/5/16 | E0762 | $488.13 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 2/5/16 | E1300 | $413.21 |
| 000393031414-09 | A.P. | Helpful Medical Supply, Corp. | 2/5/16 | E1399 | $392.95 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 2/1/16 | E0184 | $153.13 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 2/1/16 | E0190 | $22.04 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 2/1/16 | E0217 | $442.65 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 2/1/16 | E0274 | $101.85 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 2/1/16 | E2611 | $282.40 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 2/1/16 | L0642 | $283.76 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 3/10/16 | E0731 | $82.50 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 3/10/16 | E0762 | $488.13 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 3/10/16 | E1300 | $413.21 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 3/10/16 | E1399 | $392.95 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 3/24/16 | E0855 | $502.63 |
| 000400256178-05 | A.R. | Helpful Medical Supply, Corp. | 3/24/16 | L0632 | $1,150.00 |
| 000417702586-01 | A.R. | Helpful Medical Supply, Corp. | 6/30/16 | L1832 | $549.18 |
| 000417702586-01 | A.R. | Helpful Medical Supply, Corp. | 7/29/16 | L1844 | $2,215.40 |
| 000417702586-01 | A.R. | Helpful Medical Supply, Corp. | 6/30/16 | L1904 | $290.00 |
| 000417702586-01 | A.R. | Helpful Medical Supply, Corp. | 6/30/16 | L3671 | $690.23 |
| 000417702586-01 | A.R. | Helpful Medical Supply, Corp. | 9/2/16 | E0855 | $502.63 |
| 000417702586-01 | A.R. | Helpful Medical Supply, Corp. | 9/2/16 | L0632 | $11.50 |
| 000419715734-08 | A.R. | Helpful Medical Supply, Corp. | 7/11/16 | E0184 | $153.13 |
| 000419715734-08 | A.R. | Helpful Medical Supply, Corp. | 7/11/16 | E0190 | $22.04 |
| 000419715734-08 | A.R. | Helpful Medical Supply, Corp. | 7/11/16 | E0217 | $442.65 |
| 000419715734-08 | A.R. | Helpful Medical Supply, Corp. | 7/11/16 | E0274 | $101.85 |
| 000419715734-08 | A.R. | Helpful Medical Supply, Corp. | 7/11/16 | E2612 | $609.75 |
| 000419715734-08 | A.R. | Helpful Medical Supply, Corp. | 7/11/16 | L0627 | $322.98 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 1/7/16 | E0184 | $153.13 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 1/7/16 | E0215 | $20.93 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 1/7/16 | E0274 | $101.85 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 1/7/16 | E2611 | $282.40 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 1/7/16 | E2614 | $491.77 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 1/7/16 | L0642 | $283.76 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 1/7/16 | L1831 | $208.13 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 1/7/16 | T5001 | $609.75 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 2/4/16 | E0200 | $202.45 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 2/4/16 | E0731 | $82.50 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 2/4/16 | E0762 | $488.13 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 2/4/16 | E1300 | $413.21 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 2/4/16 | E1399 | $197.95 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 2/11/16 | L1844 | $1,107.70 |
| 000395810500-02 | C.C. | Helpful Medical Supply, Corp. | 2/23/16 | L0632 | $1,150.00 |
| 000421622077-02 | C.C. | Helpful Medical Supply, Corp. | 8/4/16 | L1832 | $549.18 |
| 000421622077-02 | C.C. | Helpful Medical Supply, Corp. | 9/9/16 | E0855 | $502.63 |
| 000421622077-02 | C.C. | Helpful Medical Supply, Corp. | 9/9/16 | L0632 | $1,150.00 |
| 000421622077-02 | C.C. | Helpful Medical Supply, Corp. | 9/9/16 | L1844 | $1,107.70 |
| 000403264724-04 | C.D. | Helpful Medical Supply, Corp. | 3/16/16 | L1832 | $549.18 |
| 000403264724-04 | C.D. | Helpful Medical Supply, Corp. | 3/16/16 | L3671 | $690.23 |
| 000403264724-04 | C.D. | Helpful Medical Supply, Corp. | 4/19/16 | L1844 | $1,107.70 |
| 000381271337-02 | C.G. | Helpful Medical Supply, Corp. | 8/21/15 | L3960 | $372.50 |
| 000381271337-02 | C.G. | Helpful Medical Supply, Corp. | 9/29/15 | E0855 | $502.63 |
| 000381271337-02 | C.G. | Helpful Medical Supply, Corp. | 10/20/15 | L0632 | $1,150.00 |
| 000371609918-02 | D.S. | Helpful Medical Supply, Corp. | 7/16/15 | E0184 | $153.13 |
| 000371609918-02 | D.S. | Helpful Medical Supply, Corp. | 7/16/15 | E0190 | $22.04 |
| 000371609918-02 | D.S. | Helpful Medical Supply, Corp. | 7/16/15 | E0274 | $101.85 |
| 000371609918-02 | D.S. | Helpful Medical Supply, Corp. | 7/16/15 | E2611 | $282.40 |
| 000371609918-02 | D.S. | Helpful Medical Supply, Corp. | 7/16/15 | L0174 | $130.00 |
| 000371609918-02 | D.S. | Helpful Medical Supply, Corp. | 7/16/15 | L0642 | $283.76 |
| 000371609918-02 | D.S. | Helpful Medical Supply, Corp. | 7/16/15 | L1831 | $208.13 |
| 000371609918-02 | D.S. | Helpful Medical Supply, Corp. | 7/16/15 | L3960 | $372.50 |
| 000414245530-01 | D.V. | Helpful Medical Supply, Corp. | 7/13/16 | L0632 | $1,150.00 |
| 000414245530-01 | D.V. | Helpful Medical Supply, Corp. | 7/11/16 | L1844 | $1,107.70 |
| 000414245530-01 | D.V. | Helpful Medical Supply, Corp. | 9/20/16 | E0855 | $502.63 |
| 000414245530-01 | D.V. | Helpful Medical Supply, Corp. | 9/20/16 | E0855 | $502.63 |
| 000387025273-01 | E.C. | Helpful Medical Supply, Corp. | 11/24/15 | L0632 | $1,150.00 |
| 000423548353-06 | E.R. | Helpful Medical Supply, Corp. | 8/8/16 | E0184 | $153.13 |
| 000423548353-06 | E.R. | Helpful Medical Supply, Corp. | 8/8/16 | E0190 | $22.04 |
| 000423548353-06 | E.R. | Helpful Medical Supply, Corp. | 8/8/16 | E0215 | $20.93 |
| 000423548353-06 | E.R. | Helpful Medical Supply, Corp. | 8/8/16 | E0217 | $442.65 |
| 000423548353-06 | E.R. | Helpful Medical Supply, Corp. | 8/8/16 | E0274 | $101.85 |
| 000423548353-06 | E.R. | Helpful Medical Supply, Corp. | 8/8/16 | E2612 | $609.75 |
| 000423548353-06 | E.R. | Helpful Medical Supply, Corp. | 8/8/16 | L0174 | $130.00 |
| 000423548353-06 | E.R. | Helpful Medical Supply, Corp. | 8/8/16 | L0627 | $322.98 |
| 000395471196-02 | E.S. | Helpful Medical Supply, Corp. | 2/12/16 | E0855 | $502.63 |
| 000395471196-02 | E.S. | Helpful Medical Supply, Corp. | 2/12/16 | L0632 | $1,150.00 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 8/31/16 | E0855 | $502.63 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 8/31/16 | L0632 | $1,150.00 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 11/14/16 | E0190 | $22.04 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 11/14/16 | E0274 | $101.85 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 11/14/16 | E0849 | $371.70 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 11/14/16 | E2612 | $364.05 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 11/14/16 | E2614 | $491.77 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 11/14/16 | L0174 | $130.00 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 11/14/16 | L0627 | $322.98 |
| 000418158291-04 | F.D. | Helpful Medical Supply, Corp. | 11/14/16 | T50O1 | $609.75 |
| 000416355865-01 | G.W. | Helpful Medical Supply, Corp. | 6/30/16 | E0184 | $153.13 |
| 000416355865-01 | G.W. | Helpful Medical Supply, Corp. | 6/30/16 | E0190 | $22.04 |
| 000416355865-01 | G.W. | Helpful Medical Supply, Corp. | 6/30/16 | E0217 | $442.65 |
| 000416355865-01 | G.W. | Helpful Medical Supply, Corp. | 6/30/16 | E0274 | $101.85 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000416355865-01 | G.W. | Helpful Medical Supply, Corp. | 6/30/16 | E2612 | $609.75 |
| 000416355865-01 | G.W. | Helpful Medical Supply, Corp. | 6/30/16 | L0627 | $322.98 |
| 000416680445-02 | G.W. | Helpful Medical Supply, Corp. | 9/12/16 | E0855 | $502.63 |
| 000416680445-02 | G.W. | Helpful Medical Supply, Corp. | 9/12/16 | L0632 | $1,150.00 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 7/25/16 | E0184 | $153.13 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 7/25/16 | E0190 | $22.04 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 7/25/16 | E0217 | $442.65 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 7/25/16 | E0274 | $101.85 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 7/25/16 | E2612 | $364.05 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 7/25/16 | L0174 | $130.00 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 7/25/16 | L0627 | $322.98 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 7/25/16 | L3671 | $690.23 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 7/25/16 | T5001 | $609.75 |
| 000422238881-01 | H.F. | Helpful Medical Supply, Corp. | 9/9/16 | L3674 | $896.92 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 9/23/16 | L0632 | $1,150.00 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 8/1/16 | E0184 | $153.13 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 8/1/16 | E0190 | $22.04 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 8/1/16 | E0217 | $442.65 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 8/1/16 | E0274 | $101.85 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 8/1/16 | E2612 | $364.05 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 8/1/16 | L0174 | $130.00 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 8/1/16 | L0627 | $322.98 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 8/1/16 | L1832 | $549.18 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 8/1/16 | T5001 | $609.75 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 11/2/16 | E0200 | $202.45 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 11/2/16 | E0217 | $442.65 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 11/2/16 | E0731 | $82.50 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 11/2/16 | E0762 | $535.26 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 11/2/16 | E1300 | $498.22 |
| 000423346170-01 | H.K. | Helpful Medical Supply, Corp. | 11/2/16 | E1399 | $197.95 |
| 000412066623-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0184 | $306.26 |
| 000412066623-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0190 | $44.08 |
| 000412066623-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0217 | $885.30 |
| 000412066623-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0274 | $203.70 |
| 000412066623-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | L0627 | $645.96 |
| 000412066623-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | T5001 | $1,219.50 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0184 | $153.13 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0190 | $22.04 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0217 | $442.65 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0274 | $101.85 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | L0627 | $322.98 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | T5001 | $609.75 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0184 | $153.13 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0190 | $22.04 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0217 | $442.65 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0274 | $101.85 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | L0627 | $322.98 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | T5001 | $609.75 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0184 | $153.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0190 | $22.04 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0217 | $442.65 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | E0274 | $101.85 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | L0627 | $322.98 |
| 000412347379-01 | H.S. | Helpful Medical Supply, Corp. | 5/13/16 | T5001 | $609.75 |
| 000410425771-01 | J.A. | Helpful Medical Supply, Corp. | 3/31/16 | E0184 | $153.13 |
| 000410425771-01 | J.A. | Helpful Medical Supply, Corp. | 3/31/16 | E0190 | $22.04 |
| 000410425771-01 | J.A. | Helpful Medical Supply, Corp. | 3/31/16 | E0217 | $442.65 |
| 000410425771-01 | J.A. | Helpful Medical Supply, Corp. | 3/31/16 | E0274 | $101.85 |
| 000410425771-01 | J.A. | Helpful Medical Supply, Corp. | 3/31/16 | L0627 | $322.98 |
| 000410425771-01 | J.A. | Helpful Medical Supply, Corp. | 3/31/16 | L1832 | $549.18 |
| 000410425771-01 | J.A. | Helpful Medical Supply, Corp. | 3/31/16 | L3671 | $690.23 |
| 000410425771-01 | J.A. | Helpful Medical Supply, Corp. | 3/31/16 | T5001 | $609.75 |
| 000404441909-02 | J.D. | Helpful Medical Supply, Corp. | 4/12/16 | E0855 | $502.63 |
| 000404441909-02 | J.D. | Helpful Medical Supply, Corp. | 4/12/16 | L0632 | $1,150.00 |
| 000404441909-02 | J.D. | Helpful Medical Supply, Corp. | 3/16/16 | L1832 | $549.18 |
| 000404441909-02 | J.D. | Helpful Medical Supply, Corp. | 4/12/16 | L1844 | $1,107.70 |
| 000404441909-02 | J.D. | Helpful Medical Supply, Corp. | 3/16/16 | L3671 | $690.23 |
| 000410884779-01 | J.J. | Helpful Medical Supply, Corp. | 4/25/16 | L3671 | $690.23 |
| 000412448359-01 | J.M. | Helpful Medical Supply, Corp. | 5/9/16 | E0184 | $153.13 |
| 000412448359-01 | J.M. | Helpful Medical Supply, Corp. | 5/9/16 | E0190 | $22.04 |
| 000412448359-01 | J.M. | Helpful Medical Supply, Corp. | 5/9/16 | E0217 | $442.65 |
| 000412448359-01 | J.M. | Helpful Medical Supply, Corp. | 5/9/16 | E0274 | $101.85 |
| 000412448359-01 | J.M. | Helpful Medical Supply, Corp. | 5/9/16 | L0627 | $322.98 |
| 000412448359-01 | J.M. | Helpful Medical Supply, Corp. | 5/9/16 | T5001 | $609.75 |
| 000424035558-02 | J.S. | Helpful Medical Supply, Corp. | 9/5/16 | E0855 | $502.63 |
| 000424035558-02 | J.S. | Helpful Medical Supply, Corp. | 9/5/16 | L0632 | $1,150.00 |
| 000424035558-02 | J.S. | Helpful Medical Supply, Corp. | 10/3/16 | L1844 | $2,215.40 |
| 000435422779-01 | K.E. | Helpful Medical Supply, Corp. | 11/2/16 | L0632 | $1,150.00 |
| 000428365779-05 | K.H. | Helpful Medical Supply, Corp. | 11/2/16 | E0855 | $502.63 |
| 000428365779-05 | K.H. | Helpful Medical Supply, Corp. | 11/2/16 | L3674 | $896.92 |
| 000370906273-02 | K.J. | Helpful Medical Supply, Corp. | 7/20/15 | E0855 | $502.63 |
| 000370906273-02 | K.J. | Helpful Medical Supply, Corp. | 7/20/15 | L1831 | $208.13 |
| 000370906273-02 | K.J. | Helpful Medical Supply, Corp. | 7/20/15 | L3960 | $372.50 |
| 000370906273-02 | K.J. | Helpful Medical Supply, Corp. | 7/20/15 | T5001 | $609.75 |
| 000370906273-02 | K.J. | Helpful Medical Supply, Corp. | 8/20/15 | L0632 | $1,150.00 |
| 000429096448-08 | K.S. | Helpful Medical Supply, Corp. | 12/12/16 | E0184 | $153.13 |
| 000429096448-08 | K.S. | Helpful Medical Supply, Corp. | 12/12/16 | E0190 | $22.04 |
| 000429096448-08 | K.S. | Helpful Medical Supply, Corp. | 12/12/16 | E0215 | $20.93 |
| 000429096448-08 | K.S. | Helpful Medical Supply, Corp. | 12/12/16 | E0274 | $101.85 |
| 000429096448-08 | K.S. | Helpful Medical Supply, Corp. | 12/12/16 | E2612 | $364.05 |
| 000429096448-08 | K.S. | Helpful Medical Supply, Corp. | 12/12/16 | L0174 | $130.00 |
| 000429096448-08 | K.S. | Helpful Medical Supply, Corp. | 12/12/16 | L0627 | $322.98 |
| 000429096448-08 | K.S. | Helpful Medical Supply, Corp. | 12/12/16 | L1832 | $549.18 |
| 000429096448-08 | K.S. | Helpful Medical Supply, Corp. | 12/12/16 | L3671 | $690.23 |
| 000370711905-02 | K.W. | Helpful Medical Supply, Corp. | 7/16/15 | E0855 | $502.63 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 2/12/16 | E0184 | $153.13 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 2/12/16 | E0190 | $22.04 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 2/12/16 | E0217 | $442.65 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 2/12/16 | E0274 | $101.85 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 2/12/16 | L0642 | $283.76 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 2/12/16 | T5001 | $609.75 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 3/21/16 | E0731 | $82.50 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 3/21/16 | E0762 | $488.13 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 3/21/16 | E1300 | $413.21 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 3/21/16 | E1399 | $392.95 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 3/24/16 | E0855 | $502.63 |
| 000400256178-01 | L.M. | Helpful Medical Supply, Corp. | 3/24/16 | L0632 | $1,150.00 |
| 000373328202-05 | M.B. | Helpful Medical Supply, Corp. | 7/23/15 | E0855 | $502.63 |
| 000373328202-05 | M.B. | Helpful Medical Supply, Corp. | 7/23/15 | L3960 | $372.50 |
| 000373328202-05 | M.B. | Helpful Medical Supply, Corp. | 9/11/15 | L0632 | $1,150.00 |
| 000416211522-02 | M.B. | Helpful Medical Supply, Corp. | 9/9/16 | E0855 | $502.63 |
| 000416211522-02 | M.B. | Helpful Medical Supply, Corp. | 9/9/16 | L0632 | $1,150.00 |
| 000416211522-02 | M.B. | Helpful Medical Supply, Corp. | 9/22/16 | L1844 | $1,107.70 |
| 000371646779-02 | M.C. | Helpful Medical Supply, Corp. | 6/16/15 | E0215 | $20.93 |
| 000371646779-02 | M.C. | Helpful Medical Supply, Corp. | 6/16/15 | T5001 | $609.75 |
| 000371646779-02 | M.C. | Helpful Medical Supply, Corp. | 7/20/15 | E0855 | $502.63 |
| 000371646779-02 | M.C. | Helpful Medical Supply, Corp. | 7/23/15 | L0632 | $1,150.00 |
| 000388149213-04 | M.C. | Helpful Medical Supply, Corp. | 1/21/16 | L1844 | $2,215.40 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 5/26/16 | E0190 | $22.04 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 5/26/16 | E0217 | $442.65 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 5/26/16 | T5001 | $609.75 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 8/8/16 | E0200 | $202.45 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 8/8/16 | E0731 | $82.50 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 8/8/16 | E0762 | $535.26 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 8/8/16 | E0849 | $371.70 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 8/8/16 | E1300 | $498.22 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 8/8/16 | E1399 | $197.95 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 8/8/16 | E2614 | $491.77 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 8/8/16 | L3671 | $690.23 |
| 000413919283-01 | M.C. | Helpful Medical Supply, Corp. | 8/8/16 | T5001 | $609.75 |
| 000413919283-10 | M.E. | Helpful Medical Supply, Corp. | 6/2/16 | E0190 | $22.04 |
| 000413919283-10 | M.E. | Helpful Medical Supply, Corp. | 6/2/16 | E0217 | $442.65 |
| 000413919283-10 | M.E. | Helpful Medical Supply, Corp. | 6/2/16 | L3671 | $690.23 |
| 000413919283-10 | M.E. | Helpful Medical Supply, Corp. | 8/8/16 | E0200 | $202.45 |
| 000413919283-10 | M.E. | Helpful Medical Supply, Corp. | 8/8/16 | E0731 | $82.50 |
| 000413919283-10 | M.E. | Helpful Medical Supply, Corp. | 8/8/16 | E0762 | $535.26 |
| 000413919283-10 | M.E. | Helpful Medical Supply, Corp. | 8/8/16 | E1399 | $197.95 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 8/22/16 | E0184 | $153.13 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 8/22/16 | E0190 | $22.04 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 8/22/16 | E0217 | $442.65 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 8/22/16 | E0274 | $101.85 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 10/3/16 | E0855 | $502.63 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 8/22/16 | L0174 | $130.00 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 8/22/16 | L0627 | $322.98 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 10/3/16 | L0632 | $1,150.00 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 8/22/16 | L3671 | $690.23 |
| 000425884467-01 | M.G. | Helpful Medical Supply, Corp. | 8/22/16 | T5001 | $609.75 |

 Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000393580955-02 | M.L. | Helpful Medical Supply, Corp. | 2/5/16 | E0200 | $202.45 |
| 000393580955-02 | M.L. | Helpful Medical Supply, Corp. | 2/5/16 | E0731 | $82.50 |
| 000393580955-02 | M.L. | Helpful Medical Supply, Corp. | 2/5/16 | E0762 | $488.13 |
| 000393580955-02 | M.L. | Helpful Medical Supply, Corp. | 2/5/16 | E1300 | $413.21 |
| 000393580955-02 | M.L. | Helpful Medical Supply, Corp. | 2/5/16 | E1399 | $197.95 |
| 000393580955-02 | M.L. | Helpful Medical Supply, Corp. | 2/5/16 | L1844 | $1,107.70 |
| 000393580955-02 | M.L. | Helpful Medical Supply, Corp. | 2/11/16 | L0632 | $1,150.00 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 10/26/15 | E0184 | $153.13 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 10/26/15 | E0190 | $22.04 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 10/26/15 | E0217 | $442.65 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 10/26/15 | E0274 | $101.85 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 10/26/15 | E2611 | $282.40 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 10/26/15 | L0642 | $283.76 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 10/26/15 | L1831 | $208.13 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 3/10/16 | E0200 | $202.45 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 3/10/16 | E0731 | $82.50 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 3/10/16 | E0762 | $488.13 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 3/10/16 | E1300 | $413.21 |
| 000388240137-03 | M.M. | Helpful Medical Supply, Corp. | 3/10/16 | E1399 | $197.95 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/18/16 | E0184 | $153.13 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/18/16 | E0190 | $22.04 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/18/16 | E0217 | $442.65 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/18/16 | E0274 | $101.85 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/29/16 | E0731 | $82.50 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/29/16 | E0762 | $488.13 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/29/16 | E1300 | $413.21 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/29/16 | E1399 | $392.95 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/18/16 | L0642 | $283.76 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/18/16 | L3960 | $372.50 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 2/18/16 | T5001 | $609.75 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 4/18/16 | E0855 | $502.63 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 4/18/16 | L0632 | $1,150.00 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 6/23/16 | E0849 | $371.70 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 6/23/16 | E2612 | $364.05 |
| 000398612234-01 | M.M. | Helpful Medical Supply, Corp. | 6/23/16 | E2614 | $491.77 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 6/16/16 | E0184 | $153.13 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 6/16/16 | E0190 | $22.04 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 6/16/16 | E0217 | $442.65 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 6/16/16 | E0274 | $101.85 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 6/16/16 | E2612 | $609.75 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 6/16/16 | L0627 | $322.98 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 6/16/16 | L3671 | $690.23 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 8/29/16 | E0200 | $202.45 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 8/29/16 | E0731 | $82.50 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 8/29/16 | E0762 | $535.26 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 8/29/16 | E1300 | $498.22 |
| 000417086840-02 | M.R. | Helpful Medical Supply, Corp. | 8/29/16 | E1399 | $197.95 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 3/1/16 | E0184 | $153.13 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 3/1/16 | E0190 | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 3/1/16 | E0217 | $442.65 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 3/1/16 | E0274 | $101.85 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 3/1/16 | L0627 | $322.98 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 3/1/16 | L3960 | $372.50 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 3/1/16 | T5001 | $609.75 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 4/21/16 | E0200 | $202.45 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 4/21/16 | E0731 | $82.50 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 4/21/16 | E0762 | $488.13 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 4/21/16 | E1300 | $413.21 |
| 000402145122-02 | M.W. | Helpful Medical Supply, Corp. | 4/21/16 | E1399 | $197.95 |
| 000425938768-02 | N.B. | Helpful Medical Supply, Corp. | 8/23/16 | L1832 | $549.18 |
| 000425938768-02 | N.B. | Helpful Medical Supply, Corp. | 8/23/16 | L3763 | $590.25 |
| 000425938768-02 | N.B. | Helpful Medical Supply, Corp. | 9/22/16 | L1844 | $1,107.70 |
| 000425938768-02 | N.B. | Helpful Medical Supply, Corp. | 10/17/16 | E0855 | $502.63 |
| 000425938768-02 | N.B. | Helpful Medical Supply, Corp. | 10/17/16 | L0632 | $1,150.00 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 12/28/15 | E0184 | $153.13 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 12/28/15 | E0190 | $22.04 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 12/28/15 | E0215 | $20.93 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 12/28/15 | E0274 | $101.85 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 1/22/16 | E0855 | $502.63 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 12/28/15 | L0174 | $130.00 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 1/22/16 | L0632 | $1,150.00 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 12/28/15 | L0642 | $283.76 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 12/28/15 | L1831 | $416.26 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 1/22/16 | L1844 | $1,107.70 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 12/28/15 | L3960 | $372.50 |
| 000395216716-04 | N.M. | Helpful Medical Supply, Corp. | 12/28/15 | T5001 | $609.75 |
| 000415431006-02 | O.D. | Helpful Medical Supply, Corp. | 6/13/16 | L1904 | $290.00 |
| 000415431006-02 | O.D. | Helpful Medical Supply, Corp. | 6/13/16 | L3671 | $690.23 |
| 000416209625-01 | O.T. | Helpful Medical Supply, Corp. | 6/6/16 | E0184 | $153.13 |
| 000416209625-01 | O.T. | Helpful Medical Supply, Corp. | 6/6/16 | E0190 | $22.04 |
| 000416209625-01 | O.T. | Helpful Medical Supply, Corp. | 6/6/16 | E0217 | $442.65 |
| 000416209625-01 | O.T. | Helpful Medical Supply, Corp. | 6/6/16 | E0274 | $101.85 |
| 000416209625-01 | O.T. | Helpful Medical Supply, Corp. | 6/6/16 | L0627 | $322.98 |
| 000416209625-01 | O.T. | Helpful Medical Supply, Corp. | 6/6/16 | L1832 | $549.18 |
| 000416209625-01 | O.T. | Helpful Medical Supply, Corp. | 6/6/16 | T5001 | $609.75 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/4/16 | E0184 | $153.13 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/4/16 | E0190 | $22.04 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/7/16 | E0200 | $202.45 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/4/16 | E0215 | $20.93 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/4/16 | E0217 | $442.65 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/4/16 | E0274 | $101.85 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/7/16 | E0731 | $82.50 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/7/16 | E0762 | $535.26 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/7/16 | E1399 | $197.95 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/4/16 | E2612 | $609.75 |
| 000417548948-01 | P.H. | Helpful Medical Supply, Corp. | 10/4/16 | L0627 | $322.98 |
| 000418801940-01 | P.R. | Helpful Medical Supply, Corp. | 9/8/16 | E0200 | $202.45 |
| 000418801940-01 | P.R. | Helpful Medical Supply, Corp. | 9/8/16 | E0731 | $82.50 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000418801940-01 | P.R. | Helpful Medical Supply, Corp. | 9/8/16 | E0762 | $535.26 |
| 000418801940-01 | P.R. | Helpful Medical Supply, Corp. | 9/8/16 | E1300 | $498.22 |
| 000418801940-01 | P.R. | Helpful Medical Supply, Corp. | 9/8/16 | E1399 | $197.95 |
| 000418801940-01 | P.R. | Helpful Medical Supply, Corp. | 10/5/16 | E0849 | $371.70 |
| 000418801940-01 | P.R. | Helpful Medical Supply, Corp. | 10/5/16 | E2614 | $491.77 |
| 000374399078-02 | R.B. | Helpful Medical Supply, Corp. | 7/23/15 | L1831 | $208.31 |
| 000374399078-02 | R.B. | Helpful Medical Supply, Corp. | 7/23/15 | L3960 | $372.50 |
| 000374399078-02 | R.B. | Helpful Medical Supply, Corp. | 8/17/15 | L0632 | $1,150.00 |
| 000374399078-02 | R.B. | Helpful Medical Supply, Corp. | 8/20/15 | L1844 | $1,107.70 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 2/4/16 | E0184 | $153.13 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 2/4/16 | E0190 | $22.04 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 2/4/16 | E0217 | $442.65 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 2/4/16 | E0274 | $101.85 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 2/4/16 | E2611 | $282.40 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 2/4/16 | L0642 | $283.76 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 2/4/16 | L3960 | $372.50 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 3/17/16 | E0731 | $82.50 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 3/17/16 | E0762 | $488.13 |
| 000400617841-02 | R.C. | Helpful Medical Supply, Corp. | 3/17/16 | E1399 | $392.95 |
| 000370906273-03 | R.J. | Helpful Medical Supply, Corp. | 8/5/15 | E0885 | $502.63 |
| 000370906273-03 | R.J. | Helpful Medical Supply, Corp. | 10/14/15 | L1844 | $1,107.70 |
| 000391304151-01 | R.T. | Helpful Medical Supply, Corp. | 12/31/15 | E0200 | $202.45 |
| 000391304151-01 | R.T. | Helpful Medical Supply, Corp. | 12/31/15 | E0731 | $82.50 |
| 000391304151-01 | R.T. | Helpful Medical Supply, Corp. | 12/31/15 | E0762 | $488.13 |
| 000391304151-01 | R.T. | Helpful Medical Supply, Corp. | 12/31/15 | E1300 | $413.21 |
| 000391304151-01 | R.T. | Helpful Medical Supply, Corp. | 12/31/15 | E1399 | $197.95 |
| 000417086840-01 | R.T. | Helpful Medical Supply, Corp. | 6/16/16 | E0184 | $153.13 |
| 000417086840-01 | R.T. | Helpful Medical Supply, Corp. | 6/16/16 | E0190 | $22.04 |
| 000417086840-01 | R.T. | Helpful Medical Supply, Corp. | 6/16/16 | E0217 | $442.65 |
| 000417086840-01 | R.T. | Helpful Medical Supply, Corp. | 6/16/16 | E0274 | $101.85 |
| 000417086840-01 | R.T. | Helpful Medical Supply, Corp. | 6/16/16 | E2612 | $364.05 |
| 000417086840-01 | R.T. | Helpful Medical Supply, Corp. | 6/16/16 | L0627 | $322.98 |
| 000417086840-01 | R.T. | Helpful Medical Supply, Corp. | 6/16/16 | L1832 | $549.18 |
| 000417086840-01 | R.T. | Helpful Medical Supply, Corp. | 6/16/16 | T5001 | $609.75 |
| 000369083712-02 | R.W. | Helpful Medical Supply, Corp. | 7/16/15 | E0855 | $502.63 |
| 000369083712-02 | R.W. | Helpful Medical Supply, Corp. | 7/16/15 | L0632 | $1,150.00 |
| 000369083712-02 | R.W. | Helpful Medical Supply, Corp. | 7/16/15 | L1831 | $208.13 |
| 000369083712-02 | R.W. | Helpful Medical Supply, Corp. | 7/16/15 | L3960 | $372.50 |
| 000369083712-02 | R.W. | Helpful Medical Supply, Corp. | 7/16/15 | T5001 | $609.75 |
| 000369083712-02 | R.W. | Helpful Medical Supply, Corp. | 8/28/15 | L1844 | $1,107.70 |
| 000423548353-02 | S.B. | Helpful Medical Supply, Corp. | 9/21/16 | E0184 | $153.13 |
| 000423548353-02 | S.B. | Helpful Medical Supply, Corp. | 9/21/16 | E0215 | $20.93 |
| 000423548353-02 | S.B. | Helpful Medical Supply, Corp. | 9/21/16 | E0217 | $442.65 |
| 000423548353-02 | S.B. | Helpful Medical Supply, Corp. | 9/21/16 | E0274 | $101.85 |
| 000423548353-02 | S.B. | Helpful Medical Supply, Corp. | 9/21/16 | L0627 | $322.98 |
| 000423548353-02 | S.B. | Helpful Medical Supply, Corp. | 9/21/16 | L1832 | $549.18 |
| 000423548353-02 | S.B. | Helpful Medical Supply, Corp. | 9/21/16 | T5001 | $609.75 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 6/20/16 | E0184 | $153.13 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 6/20/16 | E0190 | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 6/20/16 | E0217 | $442.65 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 6/20/16 | E0274 | $101.85 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 6/20/16 | L0627 | $322.98 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 6/20/16 | T5001 | $609.75 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 8/4/16 | E0200 | $202.45 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 8/4/16 | E0731 | $82.50 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 8/4/16 | E0762 | $535.26 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 8/4/16 | E1300 | $498.22 |
| 000417433042-04 | S.C. | Helpful Medical Supply, Corp. | 8/4/16 | E1399 | $197.95 |
| 000416355865-02 | S.W. | Helpful Medical Supply, Corp. | 7/25/16 | E0184 | $153.13 |
| 000416355865-02 | S.W. | Helpful Medical Supply, Corp. | 7/25/16 | E0190 | $22.04 |
| 000416355865-02 | S.W. | Helpful Medical Supply, Corp. | 7/25/16 | E0217 | $442.65 |
| 000416355865-02 | S.W. | Helpful Medical Supply, Corp. | 7/25/16 | E0274 | $101.85 |
| 000416355865-02 | S.W. | Helpful Medical Supply, Corp. | 7/25/16 | L0627 | $322.98 |
| 000416355865-02 | S.W. | Helpful Medical Supply, Corp. | 7/25/16 | T5001 | $609.75 |
| 000425884467-04 | S.W. | Helpful Medical Supply, Corp. | 8/22/16 | E0184 | $153.13 |
| 000425884467-04 | S.W. | Helpful Medical Supply, Corp. | 8/22/16 | E0217 | $442.65 |
| 000425884467-04 | S.W. | Helpful Medical Supply, Corp. | 8/22/16 | E0274 | $101.85 |
| 000425884467-04 | S.W. | Helpful Medical Supply, Corp. | 8/22/16 | E2612 | $609.75 |
| 000425884467-04 | S.W. | Helpful Medical Supply, Corp. | 8/22/16 | L0632 | $1,150.00 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 6/17/16 | E0184 | $153.13 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 6/17/16 | E0190 | $22.04 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 6/17/16 | E0215 | $20.93 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 6/17/16 | E0217 | $442.65 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 6/17/16 | E0274 | $101.85 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 6/17/16 | E2612 | $609.75 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 6/17/16 | L0174 | $130.00 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 6/17/16 | L0627 | $322.98 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 6/17/16 | S1001 | $64.25 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 12/5/16 | E0849 | $371.70 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 12/5/16 | E0855 | $502.63 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 12/5/16 | E2614 | $491.77 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 12/5/16 | L1832 | $549.18 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 12/5/16 | L3671 | $690.23 |
| 000413498196-01 | T.H. | Helpful Medical Supply, Corp. | 12/5/16 | L3763 | $590.25 |
| 000429272008-02 | U.M. | Helpful Medical Supply, Corp. | 12/8/16 | E0855 | $502.63 |
| 000429272008-02 | U.M. | Helpful Medical Supply, Corp. | 12/8/16 | E2614 | $491.77 |
| 000429272008-02 | U.M. | Helpful Medical Supply, Corp. | 12/8/16 | L0632 | $1,150.00 |
| 000429272008-02 | U.M. | Helpful Medical Supply, Corp. | 12/8/16 | L3671 | $690.23 |
| 000429272008-02 | U.M. | Helpful Medical Supply, Corp. | 12/8/16 | T5001 | $609.75 |
| 000393031414-02 | V.G. | Helpful Medical Supply, Corp. | 12/15/15 | E0184 | $153.13 |
| 000393031414-02 | V.G. | Helpful Medical Supply, Corp. | 12/15/15 | E0190 | $22.04 |
| 000393031414-02 | V.G. | Helpful Medical Supply, Corp. | 12/15/15 | E0217 | $442.65 |
| 000393031414-02 | V.G. | Helpful Medical Supply, Corp. | 12/15/15 | E0274 | $101.85 |
| 000393031414-02 | V.G. | Helpful Medical Supply, Corp. | 12/15/15 | L0642 | $283.76 |
| 000393031414-02 | V.G. | Helpful Medical Supply, Corp. | 12/15/15 | T5001 | $609.75 |
| 000393031414-02 | V.G. | Helpful Medical Supply, Corp. | 2/29/16 | E0855 | $502.63 |
| 000393031414-02 | V.G. | Helpful Medical Supply, Corp. | 2/29/16 | L0632 | $1,150.00 |
| 000400343711-04 | W.W. | Helpful Medical Supply, Corp. | 3/7/16 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000400343711-04 | W.W. | Helpful Medical Supply, Corp. | 3/7/16 | L0632 | $1,150.00 |
| 000400343711-04 | W.W. | Helpful Medical Supply, Corp. | 4/6/16 | L1831 | $208.13 |
| 000400343711-04 | W.W. | Helpful Medical Supply, Corp. | 4/6/16 | L1844 | $1,107.70 |
| 000412607392-02 | A.B. | Lenex Services, Inc. | 6/23/16 | E0205 | $205.00 |
| 000412607392-02 | A.B. | Lenex Services, Inc. | 6/23/16 | E0745 | $678.00 |
| 000412607392-02 | A.B. | Lenex Services, Inc. | 6/23/16 | E1399 | $280.75 |
| 000371797571-01 | A.C. | Lenex Services, Inc. | 8/21/15 | E0205 | $205.00 |
| 000371797571-01 | A.C. | Lenex Services, Inc. | 8/21/15 | E0745 | $678.00 |
| 000371797571-01 | A.C. | Lenex Services, Inc. | 8/21/15 | E1399 | $280.75 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 12/10/15 | E0190 | $22.00 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 12/10/15 | E0215 | $20.93 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 12/10/15 | E0272 | $155.52 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 12/10/15 | E1399 | $282.00 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 12/10/15 | L0172 | $75.00 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 12/10/15 | L0633 | $225.31 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 12/10/15 | L3670 | $111.07 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 1/5/16 | E0205 | $205.00 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 1/5/16 | E0745 | $678.00 |
| 000393819305-01 | A.C. | Lenex Services, Inc. | 1/5/16 | E1399 | $280.75 |
| 000321919839-02 | A.D. | Lenex Services, Inc. | 5/8/14 | E0205 | $205.00 |
| 000321919839-02 | A.D. | Lenex Services, Inc. | 5/8/14 | E0745 | $678.00 |
| 000321919839-02 | A.D. | Lenex Services, Inc. | 5/8/14 | E1399 | $280.75 |
| 000321919839-02 | A.D. | Lenex Services, Inc. | 5/8/14 | E2619 | $52.00 |
| 000408699774-01 | A.D. | Lenex Services, Inc. | 6/23/16 | E0205 | $205.00 |
| 000408699774-01 | A.D. | Lenex Services, Inc. | 6/23/16 | E0745 | $678.00 |
| 000408699774-01 | A.D. | Lenex Services, Inc. | 6/23/16 | E1399 | $280.75 |
| 000414650143-01 | A.F. | Lenex Services, Inc. | 9/7/16 | E0205 | $205.00 |
| 000414650143-01 | A.F. | Lenex Services, Inc. | 9/7/16 | E0745 | $678.00 |
| 000414650143-01 | A.F. | Lenex Services, Inc. | 9/7/16 | E1399 | $280.75 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/7/15 | E0190 | $22.00 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/7/15 | E0215 | $20.93 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/7/15 | E0272 | $155.52 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/7/15 | E1399 | $282.00 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/7/15 | L0172 | $75.00 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/7/15 | L0633 | $225.31 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/7/15 | L1820 | $110.00 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/26/15 | E0205 | $205.00 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/26/15 | E0745 | $678.00 |
| 000352120430-01 | A.G. | Lenex Services, Inc. | 1/26/15 | E1399 | $280.75 |
| 000315585983-02 | A.K. | Lenex Services, Inc. | 2/21/14 | E0190 | $22.00 |
| 000315585983-02 | A.K. | Lenex Services, Inc. | 2/21/14 | E0215 | $20.93 |
| 000315585983-02 | A.K. | Lenex Services, Inc. | 2/21/14 | L0172 | $75.00 |
| 000315585983-02 | A.K. | Lenex Services, Inc. | 2/21/14 | L0633 | $225.31 |
| 000315585983-02 | A.K. | Lenex Services, Inc. | 2/21/14 | L1820 | $96.00 |
| 000315585983-02 | A.K. | Lenex Services, Inc. | 3/26/14 | E0205 | $205.00 |
| 000315585983-02 | A.K. | Lenex Services, Inc. | 3/26/14 | E0745 | $678.00 |
| 000315585983-02 | A.K. | Lenex Services, Inc. | 3/26/14 | E1399 | $280.75 |
| 000315585983-02 | A.K. | Lenex Services, Inc. | 4/3/14 | E1399 | $180.00 |
| 000368039236-02 | A.K. | Lenex Services, Inc. | 6/26/15 | E0205 | $205.00 |
| 000368039236-02 | A.K. | Lenex Services, Inc. | 6/26/15 | E0745 | $678.00 |
| 000368039236-02 | A.K. | Lenex Services, Inc. | 6/26/15 | E1399 | $280.75 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000424966372-01 | A.K. | Lenex Services, Inc. | 9/26/16 | E0190 | $22.00 |
| 000424966372-01 | A.K. | Lenex Services, Inc. | 9/26/16 | E0215 | $20.93 |
| 000424966372-01 | A.K. | Lenex Services, Inc. | 9/26/16 | E2619 | $46.39 |
| 000424966372-01 | A.K. | Lenex Services, Inc. | 9/26/16 | L0172 | $75.00 |
| 000424966372-01 | A.K. | Lenex Services, Inc. | 9/26/16 | L0633 | $225.31 |
| 000424966372-01 | A.K. | Lenex Services, Inc. | 9/26/16 | L1820 | $110.00 |
| 000369289806-02 | A.M. | Lenex Services, Inc. | 5/11/15 | E0190 | $22.00 |
| 000369289806-02 | A.M. | Lenex Services, Inc. | 5/11/15 | E0272 | $155.52 |
| 000369289806-02 | A.M. | Lenex Services, Inc. | 5/11/15 | E1399 | $282.00 |
| 000369289806-02 | A.M. | Lenex Services, Inc. | 5/11/15 | L0172 | $75.00 |
| 000369289806-02 | A.M. | Lenex Services, Inc. | 5/11/15 | L0633 | $225.31 |
| 000369289806-02 | A.M. | Lenex Services, Inc. | 7/14/15 | E0205 | $205.00 |
| 000369289806-02 | A.M. | Lenex Services, Inc. | 7/14/15 | E0745 | $678.00 |
| 000369289806-02 | A.M. | Lenex Services, Inc. | 7/14/15 | E1399 | $280.75 |
| 000369289806-02 | A.M. | Lenex Services, Inc. | 10/2/15 | E1300 | $337.50 |
| 000411877913-14 | A.M. | Lenex Services, Inc. | 8/16/16 | E0205 | $205.00 |
| 000411877913-14 | A.M. | Lenex Services, Inc. | 8/16/16 | E0745 | $678.00 |
| 000411877913-14 | A.M. | Lenex Services, Inc. | 8/16/16 | E1399 | $280.75 |
| 000411877913-14 | A.M. | Lenex Services, Inc. | 8/16/16 | L1820 | $110.00 |
| 000372659986-01 | A.N. | Lenex Services, Inc. | 8/26/15 | E0205 | $205.00 |
| 000372659986-01 | A.N. | Lenex Services, Inc. | 8/26/15 | E0745 | $678.00 |
| 000372659986-01 | A.N. | Lenex Services, Inc. | 8/26/15 | E1399 | $280.75 |
| 000418446761-01 | A.N. | Lenex Services, Inc. | 8/2/16 | E1399 | $280.75 |
| 000405943853-02 | A.O. | Lenex Services, Inc. | 3/18/16 | E0272 | $155.52 |
| 000405943853-02 | A.O. | Lenex Services, Inc. | 3/18/16 | E1399 | $102.00 |
| 000405943853-02 | A.O. | Lenex Services, Inc. | 3/18/16 | L0172 | $75.00 |
| 000405943853-02 | A.O. | Lenex Services, Inc. | 3/18/16 | L0633 | $225.31 |
| 000405943853-02 | A.O. | Lenex Services, Inc. | 3/18/16 | L1820 | $110.00 |
| 000405943853-02 | A.O. | Lenex Services, Inc. | 4/15/16 | E0205 | $205.00 |
| 000405943853-02 | A.O. | Lenex Services, Inc. | 4/15/16 | E0745 | $678.00 |
| 000405943853-02 | A.O. | Lenex Services, Inc. | 4/15/16 | E1399 | $280.75 |
| 000431314756-01 | A.R. | Lenex Services, Inc. | 11/7/16 | E0205 | $205.00 |
| 000431314756-01 | A.R. | Lenex Services, Inc. | 11/7/16 | E0745 | $678.00 |
| 000431314756-01 | A.R. | Lenex Services, Inc. | 11/7/16 | E1399 | $280.75 |
| 000437823529-01 | A.R. | Lenex Services, Inc. | 11/11/16 | E0205 | $205.00 |
| 000437823529-01 | A.R. | Lenex Services, Inc. | 11/11/16 | E0745 | $678.00 |
| 000437823529-01 | A.R. | Lenex Services, Inc. | 11/11/16 | E1399 | $280.75 |
| 000371957242-01 | A.S. | Lenex Services, Inc. | 9/30/15 | E0205 | $205.00 |
| 000371957242-01 | A.S. | Lenex Services, Inc. | 9/30/15 | E0745 | $678.00 |
| 000371957242-01 | A.S. | Lenex Services, Inc. | 9/30/15 | E1399 | $280.75 |
| 000418268397-01 | A.S. | Lenex Services, Inc. | 7/1/16 | E1399 | $180.00 |
| 000418268397-01 | A.S. | Lenex Services, Inc. | 7/1/16 | L0172 | $75.00 |
| 000418268397-01 | A.S. | Lenex Services, Inc. | 7/1/16 | L0633 | $225.31 |
| 000418268397-01 | A.S. | Lenex Services, Inc. | 8/17/16 | E0205 | $205.00 |
| 000418268397-01 | A.S. | Lenex Services, Inc. | 8/17/16 | E0745 | $678.00 |
| 000418268397-01 | A.S. | Lenex Services, Inc. | 8/17/16 | E1399 | $280.75 |
| 000418268397-02 | A.S. | Lenex Services, Inc. | 8/17/16 | E0205 | $205.00 |
| 000418268397-02 | A.S. | Lenex Services, Inc. | 8/17/16 | E0745 | $678.00 |
| 000418268397-02 | A.S. | Lenex Services, Inc. | 8/17/16 | E1399 | $280.75 |
| 000433510377-01 | A.Z. | Lenex Services, Inc. | 11/3/16 | E0190 | $22.00 |
| 000433510377-01 | A.Z. | Lenex Services, Inc. | 11/3/16 | E0215 | $20.93 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000433510377-01 | A.Z. | Lenex Services, Inc. | 11/3/16 | L0633 | $225.31 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 12/11/15 | E0190 | $22.00 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 12/11/15 | E0272 | $155.52 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 12/11/15 | E1399 | $282.00 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 12/11/15 | L0172 | $75.00 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 12/11/15 | L0633 | $225.31 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 12/11/15 | L1820 | $110.00 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 1/12/16 | E0205 | $205.00 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 1/12/16 | E0745 | $678.00 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 1/12/16 | E0849 | $371.70 |
| 000391445368-01 | B.C. | Lenex Services, Inc. | 1/12/16 | E1399 | $280.75 |
| 000341100014-01 | B.E. | Lenex Services, Inc. | 10/24/14 | E0205 | $205.00 |
| 000341100014-01 | B.E. | Lenex Services, Inc. | 10/24/14 | E0745 | $678.00 |
| 000341100014-01 | B.E. | Lenex Services, Inc. | 10/24/14 | E1399 | $280.75 |
| 000388586760-02 | B.F. | Lenex Services, Inc. | 6/2/16 | E0205 | $205.00 |
| 000388586760-02 | B.F. | Lenex Services, Inc. | 6/2/16 | E0745 | $678.00 |
| 000388586760-02 | B.F. | Lenex Services, Inc. | 6/2/16 | E0849 | $371.70 |
| 000388586760-02 | B.F. | Lenex Services, Inc. | 6/2/16 | E1399 | $280.75 |
| 000349206425-02 | B.G. | Lenex Services, Inc. | 1/8/15 | E0205 | $205.00 |
| 000349206425-02 | B.G. | Lenex Services, Inc. | 1/8/15 | E0745 | $678.00 |
| 000349206425-02 | B.G. | Lenex Services, Inc. | 1/8/15 | E1399 | $280.75 |
| 000386708648-01 | B.G. | Lenex Services, Inc. | 12/4/15 | E0205 | $205.00 |
| 000386708648-01 | B.G. | Lenex Services, Inc. | 12/4/15 | E0745 | $678.00 |
| 000386708648-01 | B.G. | Lenex Services, Inc. | 12/4/15 | E1399 | $280.75 |
| 000415463041-02 | B.M. | Lenex Services, Inc. | 7/14/16 | E0205 | $205.00 |
| 000415463041-02 | B.M. | Lenex Services, Inc. | 7/14/16 | E0745 | $678.00 |
| 000415463041-02 | B.M. | Lenex Services, Inc. | 7/14/16 | E1399 | $280.75 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | E0190 | $22.00 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | E0272 | $155.52 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | E1399 | $282.00 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | L0172 | $75.00 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | L0633 | $225.31 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | L1820 | $110.00 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | L3670 | $111.07 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | E0190 | $22.00 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | E0272 | $155.52 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | E1399 | $282.00 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | L0172 | $75.00 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | L0633 | $225.31 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | L1820 | $110.00 |
| 000440791796-01 | B.M. | Lenex Services, Inc. | 10/26/16 | L3670 | $111.07 |
| 000424552248-02 | B.O. | Lenex Services, Inc. | 7/27/16 | E0215 | $20.93 |
| 000424552248-02 | B.O. | Lenex Services, Inc. | 7/27/16 | L0633 | $225.31 |
| 000424552248-02 | B.O. | Lenex Services, Inc. | 7/27/16 | L1820 | $110.00 |
| 000424552248-02 | B.O. | Lenex Services, Inc. | 7/27/16 | L1906 | $75.00 |
| 000424552248-02 | B.O. | Lenex Services, Inc. | 7/27/16 | L3908 | $47.50 |
| 000424552248-02 | B.O. | Lenex Services, Inc. | 9/23/16 | E0205 | $205.00 |
| 000424552248-02 | B.O. | Lenex Services, Inc. | 9/23/16 | E0745 | $678.00 |
| 000424552248-02 | B.O. | Lenex Services, Inc. | 9/23/16 | E1399 | $280.75 |
| 000419605521-02 | B.R. | Lenex Services, Inc. | 8/1/16 | E2619 | $46.39 |
| 000428142525-01 | B.S. | Lenex Services, Inc. | 9/15/16 | E0190 | $22.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000428142525-01 | B.S. | Lenex Services, Inc. | 9/15/16 | E0272 | $155.52 |
| 000428142525-01 | B.S. | Lenex Services, Inc. | 9/15/16 | E1399 | $102.00 |
| 000428142525-01 | B.S. | Lenex Services, Inc. | 9/15/16 | L0172 | $75.00 |
| 000428142525-01 | B.S. | Lenex Services, Inc. | 9/15/16 | L0633 | $225.31 |
| 000356056119-02 | B.V. | Lenex Services, Inc. | 4/1/15 | E0205 | $205.00 |
| 000356056119-02 | B.V. | Lenex Services, Inc. | 4/1/15 | E0745 | $678.00 |
| 000356056119-02 | B.V. | Lenex Services, Inc. | 4/1/15 | E1399 | $280.75 |
| 000404744260-02 | C.A. | Lenex Services, Inc. | 3/17/16 | E0190 | $22.00 |
| 000404744260-02 | C.A. | Lenex Services, Inc. | 3/17/16 | E0272 | $155.52 |
| 000404744260-02 | C.A. | Lenex Services, Inc. | 3/17/16 | E1399 | $282.00 |
| 000404744260-02 | C.A. | Lenex Services, Inc. | 3/17/16 | L0172 | $75.00 |
| 000404744260-02 | C.A. | Lenex Services, Inc. | 3/17/16 | L0633 | $225.31 |
| 000404744260-02 | C.A. | Lenex Services, Inc. | 3/17/16 | L3670 | $222.14 |
| 000330257569-01 | C.B. | Lenex Services, Inc. | 7/15/14 | L3808 ST | $0.00 |
| 000427222138-01 | C.B. | Lenex Services, Inc. | 9/6/16 | E0272 | $155.52 |
| 000427222138-01 | C.B. | Lenex Services, Inc. | 9/6/16 | E1399 | $282.00 |
| 000427222138-01 | C.B. | Lenex Services, Inc. | 9/6/16 | L0172 | $75.00 |
| 000427222138-01 | C.B. | Lenex Services, Inc. | 9/6/16 | L0633 | $225.31 |
| 000427222138-01 | C.B. | Lenex Services, Inc. | 9/6/16 | L3670 | $111.07 |
| 000410822704-04 | C.F. | Lenex Services, Inc. | 6/17/16 | E0205 | $205.00 |
| 000410822704-04 | C.F. | Lenex Services, Inc. | 6/17/16 | E0745 | $678.00 |
| 000410822704-04 | C.F. | Lenex Services, Inc. | 6/17/16 | E1399 | $280.75 |
| 000405581117-01 | C.K. | Lenex Services, Inc. | 4/13/16 | E0205 | $205.00 |
| 000405581117-01 | C.K. | Lenex Services, Inc. | 4/13/16 | E0745 | $678.00 |
| 000405581117-01 | C.K. | Lenex Services, Inc. | 4/13/16 | E1399 | $280.75 |
| 000414835546-03 | C.M. | Lenex Services, Inc. | 5/26/16 | E0190 | $22.00 |
| 000414835546-03 | C.M. | Lenex Services, Inc. | 5/26/16 | E0272 | $155.52 |
| 000414835546-03 | C.M. | Lenex Services, Inc. | 5/26/16 | E1399 | $102.00 |
| 000414835546-03 | C.M. | Lenex Services, Inc. | 5/26/16 | E2619 | $46.39 |
| 000414835546-03 | C.M. | Lenex Services, Inc. | 5/26/16 | L0172 | $75.00 |
| 000414835546-03 | C.M. | Lenex Services, Inc. | 5/26/16 | L0633 | $225.31 |
| 000414835546-03 | C.M. | Lenex Services, Inc. | 6/23/16 | E0205 | $205.00 |
| 000414835546-03 | C.M. | Lenex Services, Inc. | 6/23/16 | E0745 | $678.00 |
| 000414835546-03 | C.M. | Lenex Services, Inc. | 6/23/16 | E1399 | $280.75 |
| 000406349571-02 | C.N. | Lenex Services, Inc. | 3/23/16 | E0215 | $20.93 |
| 000406349571-02 | C.N. | Lenex Services, Inc. | 3/23/16 | E2619 | $46.39 |
| 000406349571-02 | C.N. | Lenex Services, Inc. | 3/23/16 | L0633 | $225.31 |
| 000406349571-02 | C.N. | Lenex Services, Inc. | 3/23/16 | L1820 | $110.00 |
| 000406349571-02 | C.N. | Lenex Services, Inc. | 4/8/16 | E0205 | $205.00 |
| 000406349571-02 | C.N. | Lenex Services, Inc. | 4/8/16 | E0745 | $678.00 |
| 000406349571-02 | C.N. | Lenex Services, Inc. | 4/8/16 | E0849 | $371.70 |
| 000406349571-02 | C.N. | Lenex Services, Inc. | 4/8/16 | E1399 | $460.75 |
| 000419135223-02 | C.N. | Lenex Services, Inc. | 6/13/16 | E0190 | $22.00 |
| 000419135223-02 | C.N. | Lenex Services, Inc. | 6/13/16 | E2209 | $96.88 |
| 000419135223-02 | C.N. | Lenex Services, Inc. | 6/13/16 | E2619 | $46.39 |
| 000419135223-02 | C.N. | Lenex Services, Inc. | 6/13/16 | L0172 | $75.00 |
| 000419135223-02 | C.N. | Lenex Services, Inc. | 6/13/16 | L0633 | $225.31 |
| 000391529260-02 | C.P. | Lenex Services, Inc. | 1/5/16 | E0190 | $22.00 |
| 000391529260-02 | C.P. | Lenex Services, Inc. | 1/5/16 | E0215 | $20.93 |
| 000391529260-02 | C.P. | Lenex Services, Inc. | 1/5/16 | E2209 | $96.88 |
| 000391529260-02 | C.P. | Lenex Services, Inc. | 1/5/16 | E2619 | $46.39 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000391529260-02 | C.P. | Lenex Services, Inc. | 1/5/16 | L0172 | $75.00 |
| 000391529260-02 | C.P. | Lenex Services, Inc. | 1/5/16 | L0633 | $225.31 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 9/22/14 | E0190 | $22.00 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 9/22/14 | E0215 | $20.93 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 9/22/14 | E0272 | $155.52 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 9/22/14 | E1399 | $282.00 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 9/22/14 | E2619 | $46.39 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 9/22/14 | L0172 | $75.00 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 9/22/14 | L0633 | $225.31 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 9/22/14 | L3908 | $47.50 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 10/24/14 | E0205 | $205.00 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 10/24/14 | E0745 | $678.00 |
| 000340985548-02 | C.S. | Lenex Services, Inc. | 10/24/14 | E1399 | $280.75 |
| 000423141373-06 | C.S. | Lenex Services, Inc. | 9/21/16 | E0205 | $205.00 |
| 000423141373-06 | C.S. | Lenex Services, Inc. | 9/21/16 | E0745 | $678.00 |
| 000423141373-06 | C.S. | Lenex Services, Inc. | 9/21/16 | E1399 | $280.75 |
| 000394102107-01 | D.A. | Lenex Services, Inc. | 3/15/16 | E0190 | $22.00 |
| 000394102107-01 | D.A. | Lenex Services, Inc. | 3/15/16 | E0215 | $20.93 |
| 000394102107-01 | D.A. | Lenex Services, Inc. | 3/15/16 | E0272 | $155.52 |
| 000394102107-01 | D.A. | Lenex Services, Inc. | 3/15/16 | E1399 | $102.00 |
| 000394102107-01 | D.A. | Lenex Services, Inc. | 3/15/16 | E2619 | $46.39 |
| 000394102107-01 | D.A. | Lenex Services, Inc. | 3/15/16 | L0633 | $225.31 |
| 000339473480-02 | D.B. | Lenex Services, Inc. | 9/16/14 | E0190 | $22.00 |
| 000339473480-02 | D.B. | Lenex Services, Inc. | 9/16/14 | E0215 | $20.93 |
| 000339473480-02 | D.B. | Lenex Services, Inc. | 9/16/14 | E0272 | $155.52 |
| 000339473480-02 | D.B. | Lenex Services, Inc. | 9/16/14 | E1399 | $282.00 |
| 000339473480-02 | D.B. | Lenex Services, Inc. | 9/16/14 | E2619 | $46.39 |
| 000339473480-02 | D.B. | Lenex Services, Inc. | 9/16/14 | L0172 | $75.00 |
| 000339473480-02 | D.B. | Lenex Services, Inc. | 9/16/14 | L0633 | $225.31 |
| 000424380764-01 | D.F. | Lenex Services, Inc. | 8/11/16 | E0190 | $22.00 |
| 000424380764-01 | D.F. | Lenex Services, Inc. | 8/11/16 | E0215 | $20.93 |
| 000424380764-01 | D.F. | Lenex Services, Inc. | 8/11/16 | E0272 | $155.52 |
| 000424380764-01 | D.F. | Lenex Services, Inc. | 8/11/16 | E1399 | $282.00 |
| 000424380764-01 | D.F. | Lenex Services, Inc. | 8/11/16 | L0172 | $75.00 |
| 000424380764-01 | D.F. | Lenex Services, Inc. | 8/11/16 | L0490 | $249.76 |
| 000414265363-03 | D.G. | Lenex Services, Inc. | 7/18/16 | E0205 | $205.00 |
| 000414265363-03 | D.G. | Lenex Services, Inc. | 7/18/16 | E0745 | $678.00 |
| 000414265363-03 | D.G. | Lenex Services, Inc. | 7/18/16 | E1399 | $280.75 |
| 000366881555-01 | D.H. | Lenex Services, Inc. | 5/7/15 | E0190 | $22.00 |
| 000366881555-01 | D.H. | Lenex Services, Inc. | 5/7/15 | E0215 | $20.93 |
| 000366881555-01 | D.H. | Lenex Services, Inc. | 5/7/15 | E0272 | $155.52 |
| 000366881555-01 | D.H. | Lenex Services, Inc. | 5/7/15 | E1399 | $282.00 |
| 000366881555-01 | D.H. | Lenex Services, Inc. | 5/7/15 | L0172 | $75.00 |
| 000366881555-01 | D.H. | Lenex Services, Inc. | 5/7/15 | L0490 | $249.76 |
| 000366881555-01 | D.H. | Lenex Services, Inc. | 6/25/15 | E0205 | $205.00 |
| 000366881555-01 | D.H. | Lenex Services, Inc. | 6/25/15 | E0745 | $678.00 |
| 000366881555-01 | D.H. | Lenex Services, Inc. | 6/25/15 | E1399 | $280.75 |
| 000369289806-03 | D.L. | Lenex Services, Inc. | 5/11/15 | E0190 | $22.00 |
| 000369289806-03 | D.L. | Lenex Services, Inc. | 5/11/15 | E0272 | $155.52 |
| 000369289806-03 | D.L. | Lenex Services, Inc. | 5/11/15 | E1399 | $102.00 |
| 000369289806-03 | D.L. | Lenex Services, Inc. | 5/11/15 | E2619 | $46.39 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000369289806-03 | D.L. | Lenex Services, Inc. | 5/11/15 | L0172 | $75.00 |
| 000369289806-03 | D.L. | Lenex Services, Inc. | 5/11/15 | L0633 | $225.31 |
| 000369289806-03 | D.L. | Lenex Services, Inc. | 7/14/15 | E0205 | $205.00 |
| 000369289806-03 | D.L. | Lenex Services, Inc. | 7/14/15 | E0745 | $678.00 |
| 000369289806-03 | D.L. | Lenex Services, Inc. | 7/14/15 | E1399 | $280.75 |
| 000415022078-01 | D.O. | Lenex Services, Inc. | 8/31/16 | E0205 | $205.00 |
| 000415022078-01 | D.O. | Lenex Services, Inc. | 8/31/16 | E0745 | $678.00 |
| 000415022078-01 | D.O. | Lenex Services, Inc. | 8/31/16 | E1399 | $280.75 |
| 000397117300-02 | D.P. | Lenex Services, Inc. | 4/7/16 | E0205 | $205.00 |
| 000397117300-02 | D.P. | Lenex Services, Inc. | 4/7/16 | E0745 | $678.00 |
| 000397117300-02 | D.P. | Lenex Services, Inc. | 4/7/16 | E1399 | $280.75 |
| 000423654920-01 | D.W. | Lenex Services, Inc. | 8/1/16 | E1399 | $180.00 |
| 000423654920-01 | D.W. | Lenex Services, Inc. | 8/1/16 | E2619 | $46.39 |
| 000423654920-01 | D.W. | Lenex Services, Inc. | 8/1/16 | L0172 | $75.00 |
| 000423654920-01 | D.W. | Lenex Services, Inc. | 8/1/16 | L0633 | $225.31 |
| 000334473014-02 | D.Z. | Lenex Services, Inc. | 9/30/14 | E0205 | $205.00 |
| 000334473014-02 | D.Z. | Lenex Services, Inc. | 9/30/14 | E0745 | $678.00 |
| 000334473014-02 | D.Z. | Lenex Services, Inc. | 9/30/14 | E1399 | $280.75 |
| 000334473014-02 | D.Z. | Lenex Services, Inc. | 9/30/14 | L0639 | $844.13 |
| 000384467635-01 | E.A. | Lenex Services, Inc. | 11/10/15 | E0215 | $20.93 |
| 000384467635-01 | E.A. | Lenex Services, Inc. | 11/10/15 | E0272 | $155.52 |
| 000384467635-01 | E.A. | Lenex Services, Inc. | 11/10/15 | E1399 | $309.75 |
| 000384467635-01 | E.A. | Lenex Services, Inc. | 11/10/15 | E2619 | $46.39 |
| 000384467635-01 | E.A. | Lenex Services, Inc. | 11/10/15 | L0120 | $6.80 |
| 000384467635-01 | E.A. | Lenex Services, Inc. | 11/10/15 | L0633 | $225.31 |
| 000388586760-04 | E.C. | Lenex Services, Inc. | 1/5/16 | E0205 | $205.00 |
| 000388586760-04 | E.C. | Lenex Services, Inc. | 1/5/16 | E0745 | $678.00 |
| 000388586760-04 | E.C. | Lenex Services, Inc. | 1/5/16 | E0849 | $371.70 |
| 000388586760-04 | E.C. | Lenex Services, Inc. | 1/5/16 | E1399 | $280.75 |
| 000367572849-03 | E.E. | Lenex Services, Inc. | 6/4/15 | E0205 | $205.00 |
| 000367572849-03 | E.E. | Lenex Services, Inc. | 6/4/15 | E0745 | $678.00 |
| 000367572849-03 | E.E. | Lenex Services, Inc. | 6/4/15 | E0849 | $371.70 |
| 000367572849-03 | E.E. | Lenex Services, Inc. | 6/4/15 | E1399 | $280.75 |
| 000414080325-01 | E.G. | Lenex Services, Inc. | 6/24/16 | E0205 | $205.00 |
| 000414080325-01 | E.G. | Lenex Services, Inc. | 6/24/16 | E0745 | $678.00 |
| 000414080325-01 | E.G. | Lenex Services, Inc. | 6/24/16 | E1399 | $280.75 |
| 000363946823-01 | E.H. | Lenex Services, Inc. | 4/17/15 | E0190 | $22.00 |
| 000363946823-01 | E.H. | Lenex Services, Inc. | 4/17/15 | E0272 | $155.52 |
| 000363946823-01 | E.H. | Lenex Services, Inc. | 4/17/15 | E1399 | $282.00 |
| 000363946823-01 | E.H. | Lenex Services, Inc. | 4/17/15 | L0172 2 | $75.00 |
| 000363946823-01 | E.H. | Lenex Services, Inc. | 4/17/15 | L0633 | $225.31 |
| 000363946823-01 | E.H. | Lenex Services, Inc. | 6/22/15 | E0205 | $205.00 |
| 000363946823-01 | E.H. | Lenex Services, Inc. | 6/22/15 | E0745 | $678.00 |
| 000363946823-01 | E.H. | Lenex Services, Inc. | 6/22/15 | E1399 | $280.75 |
| 000310379607-02 | E.K. | Lenex Services, Inc. | 3/11/14 | E0205 | $205.00 |
| 000310379607-02 | E.K. | Lenex Services, Inc. | 3/11/14 | E0745 | $678.00 |
| 000310379607-02 | E.K. | Lenex Services, Inc. | 3/11/14 | E1399 | $280.75 |
| 000424677417-02 | E.S. | Lenex Services, Inc. | 8/16/16 | E0190 | $22.00 |
| 000424677417-02 | E.S. | Lenex Services, Inc. | 8/16/16 | E0272 | $155.52 |
| 000424677417-02 | E.S. | Lenex Services, Inc. | 8/16/16 | E1399 | $282.00 |
| 000424677417-02 | E.S. | Lenex Services, Inc. | 8/16/16 | L0172 | $75.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000424677417-02 | E.S. | Lenex Services, Inc. | 8/16/16 | L0633 | $225.31 |
| 000424677417-02 | E.S. | Lenex Services, Inc. | 8/16/16 | L3670 | $111.07 |
| 000424677417-02 | E.S. | Lenex Services, Inc. | 9/16/16 | E0205 | $205.00 |
| 000424677417-02 | E.S. | Lenex Services, Inc. | 9/16/16 | E0745 | $678.00 |
| 000424677417-02 | E.S. | Lenex Services, Inc. | 9/16/16 | E1399 | $280.75 |
| 000430320846-01 | E.V. | Lenex Services, Inc. | 9/26/16 | E0190 | $22.00 |
| 000430320846-01 | E.V. | Lenex Services, Inc. | 9/26/16 | E0215 | $20.93 |
| 000430320846-01 | E.V. | Lenex Services, Inc. | 9/26/16 | E0272 | $155.52 |
| 000430320846-01 | E.V. | Lenex Services, Inc. | 9/26/16 | E1399 | $282.00 |
| 000430320846-01 | E.V. | Lenex Services, Inc. | 9/26/16 | L0172 | $75.00 |
| 000430320846-01 | E.V. | Lenex Services, Inc. | 9/26/16 | L0490 | $249.76 |
| 000356080713-01 | F.C. | Lenex Services, Inc. | 1/12/15 | E0190 | $22.00 |
| 000356080713-01 | F.C. | Lenex Services, Inc. | 1/12/15 | E0272 | $155.52 |
| 000356080713-01 | F.C. | Lenex Services, Inc. | 1/12/15 | E1399 | $282.00 |
| 000356080713-01 | F.C. | Lenex Services, Inc. | 1/12/15 | L0172 | $75.00 |
| 000356080713-01 | F.C. | Lenex Services, Inc. | 1/12/15 | L0633 | $225.31 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 6/9/15 | E0190 | $22.00 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 6/9/15 | E0215 | $20.93 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 6/9/15 | E0272 | $155.52 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 6/9/15 | E1399 | $282.00 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 6/9/15 | L0172 | $75.00 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 6/9/15 | L0490 | $249.76 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 6/9/15 | L1820 | $110.00 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 7/27/15 | E0205 | $205.00 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 7/27/15 | E0745 | $678.00 |
| 000372236877-01 | F.C. | Lenex Services, Inc. | 7/27/15 | E1399 | $280.75 |
| 000347417461-02 | F.D. | Lenex Services, Inc. | 12/1/14 | E0849 | $371.70 |
| 000353566631-01 | F.M. | Lenex Services, Inc. | 1/9/15 | E0190 | $22.00 |
| 000353566631-01 | F.M. | Lenex Services, Inc. | 1/9/15 | E0272 | $155.52 |
| 000353566631-01 | F.M. | Lenex Services, Inc. | 1/9/15 | E1399 | $282.00 |
| 000353566631-01 | F.M. | Lenex Services, Inc. | 1/9/15 | L0172 | $75.00 |
| 000353566631-01 | F.M. | Lenex Services, Inc. | 1/9/15 | L0633 | $225.31 |
| 000353566631-01 | F.M. | Lenex Services, Inc. | 1/9/15 | L1820 | $110.00 |
| 000353566631-01 | F.M. | Lenex Services, Inc. | 2/10/15 | E0205 | $205.00 |
| 000353566631-01 | F.M. | Lenex Services, Inc. | 2/10/15 | E0745 | $678.00 |
| 000353566631-01 | F.M. | Lenex Services, Inc. | 2/10/15 | E1399 | $280.75 |
| 000359770723-02 | F.M. | Lenex Services, Inc. | 5/4/15 | E0205 | $205.00 |
| 000359770723-02 | F.M. | Lenex Services, Inc. | 5/4/15 | E0745 | $678.00 |
| 000359770723-02 | F.M. | Lenex Services, Inc. | 5/4/15 | E1399 | $280.75 |
| 000359770723-02 | F.M. | Lenex Services, Inc. | 5/4/15 | L3908 | $95.00 |
| 000375170644-03 | F.N. | Lenex Services, Inc. | 7/14/15 | E0190 | $22.00 |
| 000375170644-03 | F.N. | Lenex Services, Inc. | 7/14/15 | E0215 | $20.93 |
| 000375170644-03 | F.N. | Lenex Services, Inc. | 7/14/15 | E0272 | $155.52 |
| 000375170644-03 | F.N. | Lenex Services, Inc. | 7/14/15 | E1399 | $102.00 |
| 000375170644-03 | F.N. | Lenex Services, Inc. | 7/14/15 | E2619 | $46.39 |
| 000375170644-03 | F.N. | Lenex Services, Inc. | 7/14/15 | L0172 2 | $75.00 |
| 000375170644-03 | F.N. | Lenex Services, Inc. | 7/14/15 | L0633 | $225.21 |
| 000375170644-03 | F.N. | Lenex Services, Inc. | 7/14/15 | L1820 | $110.00 |
| 000371071440-01 | G.A. | Lenex Services, Inc. | 7/6/15 | E0205 | $205.00 |
| 000371071440-01 | G.A. | Lenex Services, Inc. | 7/6/15 | E0745 | $678.00 |
| 000371071440-01 | G.A. | Lenex Services, Inc. | 7/6/15 | E1399 | $280.75 |

 Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000420666935-03 | G.F. | Lenex Services, Inc. | 8/11/16 | E0205 | $205.00 |
| 000420666935-03 | G.F. | Lenex Services, Inc. | 8/11/16 | E0745 | $678.00 |
| 000420666935-03 | G.F. | Lenex Services, Inc. | 8/11/16 | E1399 | $280.75 |
| 000432554517-01 | G.G. | Lenex Services, Inc. | 10/21/16 | E0190 | $22.00 |
| 000432554517-01 | G.G. | Lenex Services, Inc. | 10/21/16 | E0215 | $20.93 |
| 000432554517-01 | G.G. | Lenex Services, Inc. | 10/21/16 | E0272 | $155.52 |
| 000432554517-01 | G.G. | Lenex Services, Inc. | 10/21/16 | E1399 | $282.00 |
| 000432554517-01 | G.G. | Lenex Services, Inc. | 10/21/16 | L0172 | $75.00 |
| 000432554517-01 | G.G. | Lenex Services, Inc. | 10/21/16 | L0490 | $249.76 |
| 000342649720-01 | G.J. | Lenex Services, Inc. | 9/30/14 | E0190 | $22.00 |
| 000342649720-01 | G.J. | Lenex Services, Inc. | 9/30/14 | E0215 | $20.93 |
| 000342649720-01 | G.J. | Lenex Services, Inc. | 9/30/14 | E0272 | $155.52 |
| 000342649720-01 | G.J. | Lenex Services, Inc. | 9/30/14 | E1399 | $282.00 |
| 000342649720-01 | G.J. | Lenex Services, Inc. | 9/30/14 | L0172 2 | $75.00 |
| 000342649720-01 | G.J. | Lenex Services, Inc. | 9/30/14 | L0633 | $225.31 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 11/4/14 | E0190 | $22.00 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 11/4/14 | E0215 | $20.93 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 11/4/14 | E0272 | $155.52 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 11/4/14 | E1399 | $102.00 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 11/4/14 | E2619 | $46.39 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 11/4/14 | L0172 | $75.00 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 11/4/14 | L0633 | $225.31 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 11/4/14 | L3670 | $111.07 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 12/8/14 | E0205 | $205.00 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 12/8/14 | E0745 | $678.00 |
| 000346336225-02 | G.J. | Lenex Services, Inc. | 12/8/14 | E1399 | $280.75 |
| 000405943853-01 | G.O. | Lenex Services, Inc. | 5/20/16 | E0190 | $22.00 |
| 000405943853-01 | G.O. | Lenex Services, Inc. | 5/20/16 | E0272 | $155.52 |
| 000405943853-01 | G.O. | Lenex Services, Inc. | 5/20/16 | E1399 | $102.00 |
| 000405943853-01 | G.O. | Lenex Services, Inc. | 5/20/16 | L0172 | $75.00 |
| 000405943853-01 | G.O. | Lenex Services, Inc. | 5/20/16 | L0633 | $225.31 |
| 000405943853-01 | G.O. | Lenex Services, Inc. | 5/20/16 | L3670 | $111.07 |
| 000331142869-01 | H.A. | Lenex Services, Inc. | 8/5/14 | E0205 | $205.00 |
| 000331142869-01 | H.A. | Lenex Services, Inc. | 8/5/14 | E0745 | $678.00 |
| 000331142869-01 | H.A. | Lenex Services, Inc. | 8/5/14 | E0849 | $371.70 |
| 000331142869-01 | H.A. | Lenex Services, Inc. | 8/5/14 | E1399 | $280.75 |
| 000383952868-01 | H.A. | Lenex Services, Inc. | 9/30/15 | E0205 | $205.00 |
| 000383952868-01 | H.A. | Lenex Services, Inc. | 9/30/15 | E0745 | $678.00 |
| 000383952868-01 | H.A. | Lenex Services, Inc. | 9/30/15 | E0849 | $371.70 |
| 000383952868-01 | H.A. | Lenex Services, Inc. | 9/30/15 | E1399 | $280.75 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 11/9/15 | E0190 | $22.00 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 11/9/15 | E0215 | $20.93 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 11/9/15 | E0272 | $155.52 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 11/9/15 | E1399 | $102.00 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 11/9/15 | E2619 | $46.39 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 11/9/15 | L0172 | $75.00 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 11/9/15 | L0490 | $249.76 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 11/25/15 | E1300 | $337.50 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 12/23/15 | E0205 | $205.00 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 12/23/15 | E0745 | $678.00 |
| 000391034963-03 | H.D. | Lenex Services, Inc. | 12/23/15 | E1399 | $280.75 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000433921987-03 | H.F. | Lenex Services, Inc. | 10/20/16 | E0215 | $20.93 |
| 000433921987-03 | H.F. | Lenex Services, Inc. | 10/20/16 | E2619 | $46.39 |
| 000433921987-03 | H.F. | Lenex Services, Inc. | 10/20/16 | L0172 | $75.00 |
| 000433921987-03 | H.F. | Lenex Services, Inc. | 10/20/16 | L0633 | $225.31 |
| 000326907896-01 | H.H. | Lenex Services, Inc. | 7/17/14 | E0205 | $205.00 |
| 000326907896-01 | H.H. | Lenex Services, Inc. | 7/17/14 | E0745 | $678.00 |
| 000326907896-01 | H.H. | Lenex Services, Inc. | 7/17/14 | E1399 | $280.75 |
| 000414438168-01 | H.R. | Lenex Services, Inc. | 5/18/16 | E0215 | $20.93 |
| 000414438168-01 | H.R. | Lenex Services, Inc. | 5/18/16 | E1399 | $180.00 |
| 000414438168-01 | H.R. | Lenex Services, Inc. | 5/18/16 | E2619 | $46.39 |
| 000414438168-01 | H.R. | Lenex Services, Inc. | 5/18/16 | L0172 | $75.00 |
| 000414438168-01 | H.R. | Lenex Services, Inc. | 5/18/16 | L0633 | $225.31 |
| 000414438168-01 | H.R. | Lenex Services, Inc. | 6/29/16 | E0205 | $205.00 |
| 000414438168-01 | H.R. | Lenex Services, Inc. | 6/29/16 | E0745 | $678.00 |
| 000414438168-01 | H.R. | Lenex Services, Inc. | 6/29/16 | E1399 | $280.75 |
| 000398482067-02 | I.D. | Lenex Services, Inc. | 3/11/16 | E0205 | $205.00 |
| 000398482067-02 | I.D. | Lenex Services, Inc. | 3/11/16 | E0745 | $678.00 |
| 000398482067-02 | I.D. | Lenex Services, Inc. | 3/11/16 | E1399 | $280.75 |
| 000367572849-02 | I.E. | Lenex Services, Inc. | 5/28/15 | E0205 | $205.00 |
| 000367572849-02 | I.E. | Lenex Services, Inc. | 5/28/15 | E0745 | $678.00 |
| 000367572849-02 | I.E. | Lenex Services, Inc. | 5/28/15 | E0849 | $371.70 |
| 000367572849-02 | I.E. | Lenex Services, Inc. | 5/28/15 | E1399 | $280.75 |
| 000342660370-01 | I.L. | Lenex Services, Inc. | 11/14/14 | E0205 | $205.00 |
| 000342660370-01 | I.L. | Lenex Services, Inc. | 11/14/14 | E0745 | $678.00 |
| 000342660370-01 | I.L. | Lenex Services, Inc. | 11/14/14 | E1399 | $280.75 |
| 000380998640-02 | I.L. | Lenex Services, Inc. | 11/30/15 | E0205 | $205.00 |
| 000380998640-02 | I.L. | Lenex Services, Inc. | 11/30/15 | E0745 | $678.00 |
| 000380998640-02 | I.L. | Lenex Services, Inc. | 11/30/15 | E1399 | $280.75 |
| 000344859087-02 | I.N. | Lenex Services, Inc. | 11/7/14 | E0205 | $205.00 |
| 000344859087-02 | I.N. | Lenex Services, Inc. | 11/7/14 | E0745 | $678.00 |
| 000344859087-02 | I.N. | Lenex Services, Inc. | 11/7/14 | E1399 | $280.75 |
| 000309709276-02 | J.B. | Lenex Services, Inc. | 2/17/14 | E0205 | $205.00 |
| 000309709276-02 | J.B. | Lenex Services, Inc. | 2/17/14 | E0745 | $678.00 |
| 000309709276-02 | J.B. | Lenex Services, Inc. | 2/17/14 | E1399 | $280.75 |
| 000369617856-02 | J.B. | Lenex Services, Inc. | 5/6/15 | E0190 | $22.00 |
| 000369617856-02 | J.B. | Lenex Services, Inc. | 5/6/15 | E0272 | $155.52 |
| 000369617856-02 | J.B. | Lenex Services, Inc. | 5/6/15 | E1399 | $282.00 |
| 000369617856-02 | J.B. | Lenex Services, Inc. | 5/6/15 | L0172 | $75.00 |
| 000369617856-02 | J.B. | Lenex Services, Inc. | 5/6/15 | L0633 | $225.31 |
| 000344894068-02 | J.C. | Lenex Services, Inc. | 11/21/14 | E0205 | $205.00 |
| 000344894068-02 | J.C. | Lenex Services, Inc. | 11/21/14 | E0745 | $678.00 |
| 000344894068-02 | J.C. | Lenex Services, Inc. | 11/21/14 | E1399 | $280.75 |
| 000373137629-01 | J.C. | Lenex Services, Inc. | 6/12/15 | E0190 | $22.00 |
| 000373137629-01 | J.C. | Lenex Services, Inc. | 6/12/15 | E0272 | $155.52 |
| 000373137629-01 | J.C. | Lenex Services, Inc. | 6/12/15 | E1399 | $282.00 |
| 000373137629-01 | J.C. | Lenex Services, Inc. | 6/12/15 | L0172 | $75.00 |
| 000373137629-01 | J.C. | Lenex Services, Inc. | 6/12/15 | L0633 | $225.31 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 12/1/15 | E0190 | $22.00 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 12/1/15 | E0215 | $20.93 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 12/1/15 | E0272 | $155.52 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 12/1/15 | E1399 | $282.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000391537313-01 | J.C. | Lenex Services, Inc. | 12/1/15 | L0172 | $75.00 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 12/1/15 | L0633 | $225.31 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 12/1/15 | L1820 | $110.00 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 1/5/16 | E0205 | $205.00 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 1/5/16 | E0745 | $678.00 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 1/5/16 | E1399 | $280.75 |
| 000391537313-01 | J.C. | Lenex Services, Inc. | 12/23/15 | E0849 | $371.70 |
| 000376418687-02 | J.D. | Lenex Services, Inc. | 10/5/15 | E0205 | $205.00 |
| 000376418687-02 | J.D. | Lenex Services, Inc. | 10/5/15 | E0745 | $678.00 |
| 000376418687-02 | J.D. | Lenex Services, Inc. | 10/5/15 | E1399 | $280.75 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 9/24/15 | E0190 | $22.00 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 9/24/15 | E0215 | $20.93 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 9/24/15 | E0272 | $155.52 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 9/24/15 | E1399 | $282.00 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 9/24/15 | L0172 | $75.00 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 9/24/15 | L0490 | $249.76 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 10/9/15 | E1300 | $337.50 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 10/23/15 | E0205 | $205.00 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 10/23/15 | E0745 | $678.00 |
| 000384081915-01 | J.G. | Lenex Services, Inc. | 10/23/15 | E1399 | $280.75 |
| 000432554517-02 | J.G. | Lenex Services, Inc. | 10/21/16 | E0190 | $22.00 |
| 000432554517-02 | J.G. | Lenex Services, Inc. | 10/21/16 | E0215 | $20.93 |
| 000432554517-02 | J.G. | Lenex Services, Inc. | 10/21/16 | E0272 | $155.52 |
| 000432554517-02 | J.G. | Lenex Services, Inc. | 10/21/16 | E1399 | $102.00 |
| 000432554517-02 | J.G. | Lenex Services, Inc. | 10/21/16 | L0172 | $75.00 |
| 000363946823-02 | J.H. | Lenex Services, Inc. | 4/17/15 | E0190 | $22.00 |
| 000363946823-02 | J.H. | Lenex Services, Inc. | 4/17/15 | E0272 | $155.52 |
| 000363946823-02 | J.H. | Lenex Services, Inc. | 4/17/15 | E1399 | $102.00 |
| 000363946823-02 | J.H. | Lenex Services, Inc. | 4/17/15 | L0172 | $75.00 |
| 000363946823-02 | J.H. | Lenex Services, Inc. | 4/17/15 | L0633 | $225.31 |
| 000363946823-02 | J.H. | Lenex Services, Inc. | 6/22/15 | E0205 | $205.00 |
| 000363946823-02 | J.H. | Lenex Services, Inc. | 6/22/15 | E0745 | $678.00 |
| 000363946823-02 | J.H. | Lenex Services, Inc. | 6/22/15 | E1399 | $280.75 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 9/26/14 | E0190 | $22.00 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 9/26/14 | E0215 | $20.93 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 9/26/14 | E0272 | $155.52 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 9/26/14 | E1399 | $102.00 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 9/26/14 | E2619 | $46.39 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 9/26/14 | L0172 | $75.00 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 9/26/14 | L0633 | $225.31 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 9/26/14 | L1820 | $220.00 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 11/10/14 | E0205 | $205.00 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 11/10/14 | E0745 | $678.00 |
| 000340984475-04 | J.J. | Lenex Services, Inc. | 11/10/14 | E1399 | $280.75 |
| 000404430019-03 | J.L. | Lenex Services, Inc. | 3/15/16 | E0272 | $155.52 |
| 000404430019-03 | J.L. | Lenex Services, Inc. | 3/15/16 | E1399 | $102.00 |
| 000404430019-03 | J.L. | Lenex Services, Inc. | 3/15/16 | L0172 | $75.00 |
| 000404430019-03 | J.L. | Lenex Services, Inc. | 3/15/16 | L0633 | $225.31 |
| 000404430019-03 | J.L. | Lenex Services, Inc. | 3/15/16 | L1820 | $110.00 |
| 000404430019-03 | J.L. | Lenex Services, Inc. | 3/15/16 | L3670 | $111.07 |
| 000404430019-03 | J.L. | Lenex Services, Inc. | 4/22/16 | E0205 | $205.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000404430019-03 | J.L. | Lenex Services, Inc. | 4/22/16 | E0745 | $678.00 |
| 000404430019-03 | J.L. | Lenex Services, Inc. | 4/22/16 | E1399 | $280.75 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 9/22/14 | E0190 | $22.00 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 9/22/14 | E0215 | $20.93 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 9/22/14 | E0272 | $155.52 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 9/22/14 | E1399 | $102.00 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 9/22/14 | E2619 | $46.39 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 9/22/14 | L0172 | $75.00 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 9/22/14 | L0633 | $225.31 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 10/24/14 | E0205 | $205.00 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 10/24/14 | E0745 | $678.00 |
| 000340985548-09 | J.M. | Lenex Services, Inc. | 10/24/14 | E1399 | $280.75 |
| 000423949056-01 | J.N. | Lenex Services, Inc. | 10/5/16 | E0205 | $205.00 |
| 000423949056-01 | J.N. | Lenex Services, Inc. | 10/5/16 | E0745 | $678.00 |
| 000423949056-01 | J.N. | Lenex Services, Inc. | 10/5/16 | E1399 | $280.75 |
| 000368519443-01 | J.P. | Lenex Services, Inc. | 6/1/15 | E0190 | $22.00 |
| 000368519443-01 | J.P. | Lenex Services, Inc. | 6/1/15 | E0272 | $155.52 |
| 000368519443-01 | J.P. | Lenex Services, Inc. | 6/1/15 | E1399 | $282.00 |
| 000368519443-01 | J.P. | Lenex Services, Inc. | 6/1/15 | L0172 | $75.00 |
| 000368519443-01 | J.P. | Lenex Services, Inc. | 6/1/15 | L0633 | $225.31 |
| 000368519443-01 | J.P. | Lenex Services, Inc. | 12/28/15 | E0205 | $205.00 |
| 000368519443-01 | J.P. | Lenex Services, Inc. | 12/28/15 | E0745 | $678.00 |
| 000368519443-01 | J.P. | Lenex Services, Inc. | 12/28/15 | E1399 | $280.75 |
| 000372244277-02 | J.R. | Lenex Services, Inc. | 6/23/15 | E0190 | $22.00 |
| 000372244277-02 | J.R. | Lenex Services, Inc. | 6/23/15 | E0215 | $20.93 |
| 000372244277-02 | J.R. | Lenex Services, Inc. | 6/23/15 | E0272 | $155.52 |
| 000372244277-02 | J.R. | Lenex Services, Inc. | 6/23/15 | E1399 | $282.00 |
| 000372244277-02 | J.R. | Lenex Services, Inc. | 6/23/15 | L0172 | $75.00 |
| 000372244277-02 | J.R. | Lenex Services, Inc. | 6/23/15 | L0490 | $249.76 |
| 000372244277-02 | J.R. | Lenex Services, Inc. | 7/28/15 | E0205 | $205.00 |
| 000372244277-02 | J.R. | Lenex Services, Inc. | 7/28/15 | E0745 | $678.00 |
| 000372244277-02 | J.R. | Lenex Services, Inc. | 7/28/15 | E1399 | $280.75 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 6/23/15 | E0190 | $22.00 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 6/23/15 | E0215 | $20.93 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 6/23/15 | E0272 | $155.52 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 6/23/15 | E1399 | $102.00 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 6/23/15 | E2619 | $46.39 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 6/23/15 | L0172 | $75.00 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 6/23/15 | L0490 | $249.76 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 6/23/14 | L3908 | $47.50 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 7/31/15 | E0205 | $205.00 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 7/31/15 | E0745 | $678.00 |
| 000372244277-03 | J.R. | Lenex Services, Inc. | 7/31/15 | E1399 | $280.75 |
| 000420015075-01 | J.S. | Lenex Services, Inc. | 9/22/16 | E0205 | $205.00 |
| 000420015075-01 | J.S. | Lenex Services, Inc. | 9/22/16 | E0745 | $678.00 |
| 000420015075-01 | J.S. | Lenex Services, Inc. | 9/22/16 | E1399 | $280.75 |
| 000427121009-01 | J.S. | Lenex Services, Inc. | 9/19/16 | E0190 | $22.00 |
| 000427121009-01 | J.S. | Lenex Services, Inc. | 9/19/16 | E0215 | $20.93 |
| 000427121009-01 | J.S. | Lenex Services, Inc. | 9/19/16 | E0272 | $155.52 |
| 000427121009-01 | J.S. | Lenex Services, Inc. | 9/19/16 | E1399 | $302.00 |
| 000427121009-01 | J.S. | Lenex Services, Inc. | 9/19/16 | E2619 | $46.39 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000427121009-01 | J.S. | Lenex Services, Inc. | 9/19/16 | L0633 | $225.31 |
| 000433921987-02 | J.S. | Lenex Services, Inc. | 10/20/16 | E0215 | $20.93 |
| 000433921987-02 | J.S. | Lenex Services, Inc. | 10/20/16 | E1399 | $180.00 |
| 000433921987-02 | J.S. | Lenex Services, Inc. | 10/20/16 | L0172 | $75.00 |
| 000433921987-02 | J.S. | Lenex Services, Inc. | 10/20/16 | L0633 | $225.31 |
| 000415463041-01 | J.V. | Lenex Services, Inc. | 8/25/16 | E0205 | $205.00 |
| 000415463041-01 | J.V. | Lenex Services, Inc. | 8/25/16 | E0745 | $678.00 |
| 000415463041-01 | J.V. | Lenex Services, Inc. | 8/25/16 | E1399 | $280.75 |
| 000415463041-01 | J.V. | Lenex Services, Inc. | 8/31/16 | E1300 | $337.50 |
| 000341679108-01 | J.W. | Lenex Services, Inc. | 9/26/14 | E0190 | $22.00 |
| 000341679108-01 | J.W. | Lenex Services, Inc. | 9/26/14 | E0215 | $20.93 |
| 000341679108-01 | J.W. | Lenex Services, Inc. | 9/26/14 | E0272 | $155.52 |
| 000341679108-01 | J.W. | Lenex Services, Inc. | 9/26/14 | E1399 | $282.00 |
| 000341679108-01 | J.W. | Lenex Services, Inc. | 9/26/14 | E2619 | $46.39 |
| 000341679108-01 | J.W. | Lenex Services, Inc. | 9/26/14 | L0172 | $75.00 |
| 000341679108-01 | J.W. | Lenex Services, Inc. | 9/26/14 | L0633 | $225.31 |
| 000341679108-01 | J.W. | Lenex Services, Inc. | 9/26/14 | L1906 | $75.00 |
| 000401711544-02 | J.W. | Lenex Services, Inc. | 4/26/16 | E0205 | $205.00 |
| 000401711544-02 | J.W. | Lenex Services, Inc. | 4/26/16 | E0745 | $678.00 |
| 000401711544-02 | J.W. | Lenex Services, Inc. | 4/26/16 | E1399 | $280.75 |
| 000424780021-01 | J.W. | Lenex Services, Inc. | 10/3/16 | E0205 | $205.00 |
| 000424780021-01 | J.W. | Lenex Services, Inc. | 10/3/16 | E0745 | $678.00 |
| 000424780021-01 | J.W. | Lenex Services, Inc. | 10/3/16 | E1399 | $280.75 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | E0190 | $22.00 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | E0215 | $20.93 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | E0272 | $155.52 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | E1399 | $102.00 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | E2619 | $46.39 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | L0172 | $75.00 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | L0633 | $225.31 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | L1820 | $110.00 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | L1906 | $75.00 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | L3670 | $111.07 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 5/29/15 | L3908 | $47.50 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 6/19/15 | E0205 | $205.00 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 6/19/15 | E0745 | $678.00 |
| 000370811663-03 | K.B. | Lenex Services, Inc. | 6/19/15 | E1399 | $280.75 |
| 000431544519-01 | K.B. | Lenex Services, Inc. | 10/17/16 | E0190 | $22.00 |
| 000431544519-01 | K.B. | Lenex Services, Inc. | 10/17/16 | E0215 | $20.93 |
| 000431544519-01 | K.B. | Lenex Services, Inc. | 10/17/16 | E0272 | $155.52 |
| 000431544519-01 | K.B. | Lenex Services, Inc. | 10/17/16 | E1399 | $282.00 |
| 000431544519-01 | K.B. | Lenex Services, Inc. | 10/17/16 | L0172 | $75.00 |
| 000431544519-01 | K.B. | Lenex Services, Inc. | 10/17/16 | L0490 | $249.76 |
| 000373281435-04 | K.F. | Lenex Services, Inc. | 7/6/15 | E1399 | $102.00 |
| 000410587497-04 | K.L. | Lenex Services, Inc. | 4/27/16 | E0190 | $22.00 |
| 000410587497-04 | K.L. | Lenex Services, Inc. | 4/27/16 | E0215 | $20.93 |
| 000410587497-04 | K.L. | Lenex Services, Inc. | 4/27/16 | E0272 | $155.52 |
| 000410587497-04 | K.L. | Lenex Services, Inc. | 4/27/16 | E1399 | $282.00 |
| 000410587497-04 | K.L. | Lenex Services, Inc. | 4/27/16 | L0172 | $75.00 |
| 000410587497-04 | K.L. | Lenex Services, Inc. | 4/27/16 | L0490 | $249.76 |
| 000410587497-04 | K.L. | Lenex Services, Inc. | 6/27/16 | E0205 | $205.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000410587497-04 | K.L. | Lenex Services, Inc. | 6/27/16 | E0745 | $678.00 |
| 000410587497-04 | K.L. | Lenex Services, Inc. | 6/27/16 | E1399 | $280.75 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 7/14/15 | E0190 | $22.00 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 7/14/15 | E0215 | $20.93 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 7/14/15 | E0272 | $155.52 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 7/14/15 | E1399 | $102.00 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 7/14/15 | E2619 | $46.39 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 7/14/15 | L0172 | $75.00 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 7/14/15 | L0633 | $225.31 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 7/14/15 | L1820 | $110.00 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 7/14/15 | L3670 | $111.07 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 8/6/15 | E0205 | $205.00 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 8/6/15 | E0745 | $678.00 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 8/6/15 | E0849 | $371.70 |
| 000375170644-04 | L.A. | Lenex Services, Inc. | 8/6/15 | E1399 | $280.75 |
| 000377476239-01 | L.C. | Lenex Services, Inc. | 9/4/15 | E0205 | $205.00 |
| 000377476239-01 | L.C. | Lenex Services, Inc. | 9/4/15 | E0745 | $678.00 |
| 000377476239-01 | L.C. | Lenex Services, Inc. | 9/4/15 | E1399 | $280.75 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 12/10/15 | E0190 | $22.00 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 12/10/15 | E0215 | $20.93 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 12/10/15 | E0272 | $155.52 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 12/10/15 | E1399 | $102.00 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 12/10/15 | E2619 | $46.39 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 12/10/15 | L0172 | $75.00 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 12/10/15 | L0633 | $225.31 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 12/10/15 | L1820 | $110.00 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 12/10/15 | L3908 | $47.50 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 1/5/16 | E0205 | $205.00 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 1/5/16 | E0745 | $678.00 |
| 000393819305-02 | L.C. | Lenex Services, Inc. | 1/5/16 | E1399 | $280.75 |
| 000420847402-01 | L.C. | Lenex Services, Inc. | 7/19/16 | E0190 | $22.00 |
| 000420847402-01 | L.C. | Lenex Services, Inc. | 7/19/16 | E0215 | $20.93 |
| 000420847402-01 | L.C. | Lenex Services, Inc. | 7/19/16 | E0272 | $155.52 |
| 000420847402-01 | L.C. | Lenex Services, Inc. | 7/19/16 | E1399 | $282.00 |
| 000420847402-01 | L.C. | Lenex Services, Inc. | 7/19/16 | L0172 | $75.00 |
| 000420847402-01 | L.C. | Lenex Services, Inc. | 7/19/16 | L0633 | $225.31 |
| 000402677876-05 | L.E. | Lenex Services, Inc. | 3/8/16 | E0272 | $155.52 |
| 000402677876-05 | L.E. | Lenex Services, Inc. | 3/8/16 | E1399 | $102.00 |
| 000402677876-05 | L.E. | Lenex Services, Inc. | 3/8/16 | L0172 | $75.00 |
| 000402677876-05 | L.E. | Lenex Services, Inc. | 3/8/16 | L0633 | $225.31 |
| 000402677876-05 | L.E. | Lenex Services, Inc. | 3/8/16 | L1820 | $110.00 |
| 000402677876-05 | L.E. | Lenex Services, Inc. | 3/8/16 | L3670 | $111.07 |
| 000402677876-05 | L.E. | Lenex Services, Inc. | 4/4/16 | E0205 | $205.00 |
| 000402677876-05 | L.E. | Lenex Services, Inc. | 4/4/16 | E0745 | $678.00 |
| 000402677876-05 | L.E. | Lenex Services, Inc. | 4/4/16 | E1399 | $280.75 |
| 000348813197-01 | L.G. | Lenex Services, Inc. | 1/5/15 | E0205 | $205.00 |
| 000348813197-01 | L.G. | Lenex Services, Inc. | 1/5/15 | E0745 | $678.00 |
| 000348813197-01 | L.G. | Lenex Services, Inc. | 1/5/15 | E1399 | $280.75 |
| 000348813197-01 | L.G. | Lenex Services, Inc. | 1/5/15 | E0849 | $371.70 |
| 000345963110-02 | L.H. | Lenex Services, Inc. | 12/8/14 | E0205 | $205.00 |
| 000345963110-02 | L.H. | Lenex Services, Inc. | 12/8/14 | E0745 | $678.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000345963110-02 | L.H. | Lenex Services, Inc. | 12/8/14 | E1399 | $280.75 |
| 000355578451-02 | L.K. | Lenex Services, Inc. | 3/30/15 | E0205 | $205.00 |
| 000355578451-02 | L.K. | Lenex Services, Inc. | 3/30/15 | E0745 | $678.00 |
| 000355578451-02 | L.K. | Lenex Services, Inc. | 3/30/15 | E1399 | $280.75 |
| 000355578451-02 | L.K. | Lenex Services, Inc. | 3/30/15 | E0205 | $205.00 |
| 000355578451-02 | L.K. | Lenex Services, Inc. | 3/30/15 | E0745 | $678.00 |
| 000355578451-02 | L.K. | Lenex Services, Inc. | 3/30/15 | E1399 | $280.75 |
| 000415000231-01 | L.K. | Lenex Services, Inc. | 6/29/16 | E0205 | $205.00 |
| 000415000231-01 | L.K. | Lenex Services, Inc. | 6/29/16 | E0745 | $678.00 |
| 000415000231-01 | L.K. | Lenex Services, Inc. | 6/29/16 | E1399 | $280.75 |
| 000398883504-02 | L.M. | Lenex Services, Inc. | 3/25/16 | E0205 | $205.00 |
| 000398883504-02 | L.M. | Lenex Services, Inc. | 3/25/16 | E0745 | $678.00 |
| 000398883504-02 | L.M. | Lenex Services, Inc. | 3/25/16 | E1399 | $280.75 |
| 000430462200-01 | L.N. | Lenex Services, Inc. | 10/7/16 | E1399 | $180.00 |
| 000430462200-01 | L.N. | Lenex Services, Inc. | 10/7/16 | E2619 | $46.39 |
| 000430462200-01 | L.N. | Lenex Services, Inc. | 10/7/16 | L0172 | $75.00 |
| 000430462200-01 | L.N. | Lenex Services, Inc. | 10/7/16 | L0633 | $225.31 |
| 000420489270-02 | L.R. | Lenex Services, Inc. | 9/1/16 | E0205 | $205.00 |
| 000420489270-02 | L.R. | Lenex Services, Inc. | 9/1/16 | E0745 | $678.00 |
| 000420489270-02 | L.R. | Lenex Services, Inc. | 9/1/16 | E1399 | $280.75 |
| 000368157566-02 | L.S. | Lenex Services, Inc. | 8/14/15 | E0205 | $205.00 |
| 000368157566-02 | L.S. | Lenex Services, Inc. | 8/14/15 | E0745 | $678.00 |
| 000368157566-02 | L.S. | Lenex Services, Inc. | 8/14/15 | E1399 | $280.75 |
| 000399976504-01 | M.A. | Lenex Services, Inc. | 3/8/16 | E0205 | $205.00 |
| 000399976504-01 | M.A. | Lenex Services, Inc. | 3/8/16 | E0745 | $678.00 |
| 000399976504-01 | M.A. | Lenex Services, Inc. | 3/8/16 | E1399 | $280.75 |
| 000421376988-04 | M.A. | Lenex Services, Inc. | 9/8/16 | E0205 | $205.00 |
| 000421376988-04 | M.A. | Lenex Services, Inc. | 9/8/16 | E0745 | $678.00 |
| 000421376988-04 | M.A. | Lenex Services, Inc. | 9/8/16 | E1399 | $280.75 |
| 000374386852-01 | M.B. | Lenex Services, Inc. | 7/27/15 | E0190 | $22.00 |
| 000374386852-01 | M.B. | Lenex Services, Inc. | 7/27/15 | E0215 | $20.93 |
| 000393726996-01 | M.C. | Lenex Services, Inc. | 2/4/16 | E0205 | $205.00 |
| 000393726996-01 | M.C. | Lenex Services, Inc. | 2/4/16 | E0745 | $678.00 |
| 000393726996-01 | M.C. | Lenex Services, Inc. | 2/4/16 | E1399 | $280.75 |
| 000376418687-01 | M.D. | Lenex Services, Inc. | 8/26/15 | E0205 | $205.00 |
| 000376418687-01 | M.D. | Lenex Services, Inc. | 8/26/15 | E0745 | $678.00 |
| 000376418687-01 | M.D. | Lenex Services, Inc. | 8/26/15 | E1399 | $280.75 |
| 000415463041-05 | M.E. | Lenex Services, Inc. | 7/14/16 | E0205 | $205.00 |
| 000415463041-05 | M.E. | Lenex Services, Inc. | 7/14/16 | E0745 | $678.00 |
| 000415463041-05 | M.E. | Lenex Services, Inc. | 7/14/16 | E1399 | $280.75 |
| 000421376988-01 | M.G. | Lenex Services, Inc. | 8/29/16 | E0205 | $205.00 |
| 000421376988-01 | M.G. | Lenex Services, Inc. | 8/29/16 | E0745 | $678.00 |
| 000421376988-01 | M.G. | Lenex Services, Inc. | 8/29/16 | E1399 | $280.75 |
| 000393723846-02 | M.J. | Lenex Services, Inc. | 3/16/16 | E0205 | $205.00 |
| 000393723846-02 | M.J. | Lenex Services, Inc. | 3/16/16 | E0745 | $678.00 |
| 000393723846-02 | M.J. | Lenex Services, Inc. | 3/16/16 | E0849 | $371.70 |
| 000393723846-02 | M.J. | Lenex Services, Inc. | 3/16/16 | E1399 | $280.75 |
| 000407146448-02 | M.J. | Lenex Services, Inc. | 3/29/16 | E0190 | $22.00 |
| 000407146448-02 | M.J. | Lenex Services, Inc. | 3/29/16 | E0215 | $20.93 |
| 000407146448-02 | M.J. | Lenex Services, Inc. | 3/29/16 | E0272 | $155.52 |
| 000407146448-02 | M.J. | Lenex Services, Inc. | 3/29/16 | E1399 | $282.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000407146448-02 | M.J. | Lenex Services, Inc. | 3/29/16 | L0172 | $75.00 |
| 000407146448-02 | M.J. | Lenex Services, Inc. | 3/29/16 | L0633 | $225.31 |
| 000407146448-02 | M.J. | Lenex Services, Inc. | 3/29/16 | L3670 | $111.07 |
| 000425779345-01 | M.J. | Lenex Services, Inc. | 10/26/16 | E0205 | $205.00 |
| 000425779345-01 | M.J. | Lenex Services, Inc. | 10/26/16 | E0745 | $678.00 |
| 000425779345-01 | M.J. | Lenex Services, Inc. | 10/26/16 | E1399 | $280.75 |
| 000349003194-01 | M.L. | Lenex Services, Inc. | 12/1/14 | E0190 | $22.00 |
| 000349003194-01 | M.L. | Lenex Services, Inc. | 12/1/14 | E0215 | $20.93 |
| 000349003194-01 | M.L. | Lenex Services, Inc. | 12/1/14 | E1399 | $180.00 |
| 000349003194-01 | M.L. | Lenex Services, Inc. | 12/1/14 | L0172 | $75.00 |
| 000349003194-01 | M.L. | Lenex Services, Inc. | 12/1/14 | L0633 | $225.31 |
| 000349003194-01 | M.L. | Lenex Services, Inc. | 12/1/14 | L1820 | $110.00 |
| 000349003194-01 | M.L. | Lenex Services, Inc. | 12/1/14 | L3670 | $111.07 |
| 000414835546-01 | M.M. | Lenex Services, Inc. | 5/26/16 | E0272 | $155.52 |
| 000414835546-01 | M.M. | Lenex Services, Inc. | 5/26/16 | E1399 | $102.00 |
| 000414835546-01 | M.M. | Lenex Services, Inc. | 5/26/16 | L0172 | $75.00 |
| 000414835546-01 | M.M. | Lenex Services, Inc. | 5/26/16 | L0633 | $225.31 |
| 000414835546-01 | M.M. | Lenex Services, Inc. | 5/26/16 | L1820 | $110.00 |
| 000414835546-01 | M.M. | Lenex Services, Inc. | 5/26/16 | L3670 | $111.07 |
| 000414835546-01 | M.M. | Lenex Services, Inc. | 6/23/16 | E0205 | $205.00 |
| 000414835546-01 | M.M. | Lenex Services, Inc. | 6/23/16 | E0745 | $678.00 |
| 000414835546-01 | M.M. | Lenex Services, Inc. | 6/23/16 | E1399 | $280.75 |
| 000424780930-02 | M.O. | Lenex Services, Inc. | 8/23/16 | E0190 | $22.00 |
| 000424780930-02 | M.O. | Lenex Services, Inc. | 8/23/16 | E0272 | $155.52 |
| 000424780930-02 | M.O. | Lenex Services, Inc. | 8/23/16 | E1399 | $282.00 |
| 000424780930-02 | M.O. | Lenex Services, Inc. | 8/23/16 | E2619 | $46.39 |
| 000424780930-02 | M.O. | Lenex Services, Inc. | 8/23/16 | L0172 | $75.00 |
| 000424780930-02 | M.O. | Lenex Services, Inc. | 8/23/16 | L0633 | $225.31 |
| 000425210762-02 | M.P. | Lenex Services, Inc. | 9/22/16 | E0205 | $205.00 |
| 000425210762-02 | M.P. | Lenex Services, Inc. | 9/22/16 | E0745 | $678.00 |
| 000425210762-02 | M.P. | Lenex Services, Inc. | 9/22/16 | E1399 | $280.75 |
| 000352793764-01 | M.R. | Lenex Services, Inc. | 1/12/15 | E0190 | $22.00 |
| 000352793764-01 | M.R. | Lenex Services, Inc. | 1/12/15 | E0272 | $155.52 |
| 000352793764-01 | M.R. | Lenex Services, Inc. | 1/12/15 | E1399 | $282.00 |
| 000352793764-01 | M.R. | Lenex Services, Inc. | 1/12/15 | L0172 | $75.00 |
| 000352793764-01 | M.R. | Lenex Services, Inc. | 1/12/15 | L0633 | $225.31 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 7/14/15 | E0190 | $22.00 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 7/14/15 | E0215 | $20.93 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 7/14/15 | E0272 | $155.52 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 7/14/15 | E1399 | $282.00 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 7/14/15 | L0172 | $75.00 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 7/14/15 | L0633 | $225.31 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 7/14/15 | L1820 | $110.00 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 7/14/15 | L3670 | $111.07 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 8/5/15 | E0205 | $205.00 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 8/5/15 | E0745 | $678.00 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 8/5/15 | E1399 | $280.75 |
| 000375170644-02 | M.R. | Lenex Services, Inc. | 11/19/15 | E0849 | $371.70 |
| 000386878912-02 | M.R. | Lenex Services, Inc. | 3/9/16 | E1399 | $30.00 |
| 000429937120-02 | M.R. | Lenex Services, Inc. | 11/2/16 | E0205 | $205.00 |
| 000429937120-02 | M.R. | Lenex Services, Inc. | 11/2/16 | E0745 | $678.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000429937120-02 | M.R. | Lenex Services, Inc. | 11/2/16 | E1399 | $280.75 |
| 000429937120-02 | M.R. | Lenex Services, Inc. | 10/18/16 | E0215 | $20.93 |
| 000429937120-02 | M.R. | Lenex Services, Inc. | 11/2/16 | E0849 | $371.70 |
| 000429937120-02 | M.R. | Lenex Services, Inc. | 10/18/16 | E1399 | $180.00 |
| 000429937120-02 | M.R. | Lenex Services, Inc. | 10/18/16 | L0172 | $75.00 |
| 000429937120-02 | M.R. | Lenex Services, Inc. | 10/18/16 | L0633 | $225.31 |
| 000356930965-08 | M.S. | Lenex Services, Inc. | 2/13/15 | E0190 | $22.00 |
| 000356930965-08 | M.S. | Lenex Services, Inc. | 2/13/15 | E0215 | $20.93 |
| 000356930965-08 | M.S. | Lenex Services, Inc. | 2/13/15 | L0172 | $75.00 |
| 000356930965-08 | M.S. | Lenex Services, Inc. | 2/13/15 | L0633 | $225.31 |
| 000356930965-08 | M.S. | Lenex Services, Inc. | 4/3/15 | E0205 | $205.00 |
| 000356930965-08 | M.S. | Lenex Services, Inc. | 4/3/15 | E0745 | $678.00 |
| 000356930965-08 | M.S. | Lenex Services, Inc. | 4/3/15 | E1399 | $280.75 |
| 000414215210-01 | M.S. | Lenex Services, Inc. | 5/24/16 | E1399 | $282.00 |
| 000414215210-01 | M.S. | Lenex Services, Inc. | 6/10/16 | E1300 | $337.50 |
| 000414215210-01 | M.S. | Lenex Services, Inc. | 7/6/16 | E1399 | $280.75 |
| 000414215210-01 | M.S. | Lenex Services, Inc. | 7/6/16 | E0205 | $205.00 |
| 000414215210-01 | M.S. | Lenex Services, Inc. | 7/6/16 | E0745 | $678.00 |
| 000414215210-01 | M.S. | Lenex Services, Inc. | 7/6/16 | E1399 | $280.75 |
| 000414265363-04 | M.S. | Lenex Services, Inc. | 7/18/16 | E0205 | $205.00 |
| 000414265363-04 | M.S. | Lenex Services, Inc. | 7/18/16 | E0745 | $678.00 |
| 000414265363-04 | M.S. | Lenex Services, Inc. | 7/18/16 | E1399 | $280.75 |
| 000412766602-03 | M.T. | Lenex Services, Inc. | 5/26/16 | E0190 | $22.00 |
| 000412766602-03 | M.T. | Lenex Services, Inc. | 5/26/16 | E0272 | $155.52 |
| 000412766602-03 | M.T. | Lenex Services, Inc. | 5/26/16 | E1399 | $102.00 |
| 000412766602-03 | M.T. | Lenex Services, Inc. | 5/26/16 | L0172 | $75.00 |
| 000412766602-03 | M.T. | Lenex Services, Inc. | 5/26/16 | L0633 | $225.31 |
| 000412766602-03 | M.T. | Lenex Services, Inc. | 5/26/16 | L3670 | $111.07 |
| 000412766602-03 | M.T. | Lenex Services, Inc. | 6/23/16 | E0205 | $205.00 |
| 000412766602-03 | M.T. | Lenex Services, Inc. | 6/23/16 | E0745 | $678.00 |
| 000412766602-03 | M.T. | Lenex Services, Inc. | 6/23/16 | E1399 | $280.75 |
| 000420465353-01 | M.T. | Lenex Services, Inc. | 8/8/16 | E0205 | $205.00 |
| 000420465353-01 | M.T. | Lenex Services, Inc. | 8/8/16 | E0745 | $678.00 |
| 000420465353-01 | M.T. | Lenex Services, Inc. | 8/8/16 | E1399 | $280.75 |
| 000334843026-02 | M.V. | Lenex Services, Inc. | 10/27/14 | E0205 | $205.00 |
| 000334843026-02 | M.V. | Lenex Services, Inc. | 10/27/14 | E0745 | $678.00 |
| 000334843026-02 | M.V. | Lenex Services, Inc. | 10/27/14 | E1399 | $280.75 |
| 000334843026-02 | M.V. | Lenex Services, Inc. | 10/30/14 | L0639 | $844.13 |
| 000350037222-02 | M.V. | Lenex Services, Inc. | 12/19/14 | E0190 | $22.00 |
| 000350037222-02 | M.V. | Lenex Services, Inc. | 12/19/14 | E0272 | $155.52 |
| 000350037222-02 | M.V. | Lenex Services, Inc. | 12/19/14 | E1399 | $282.00 |
| 000350037222-02 | M.V. | Lenex Services, Inc. | 12/19/14 | L0172 | $75.00 |
| 000350037222-02 | M.V. | Lenex Services, Inc. | 12/19/14 | L0633 | $225.31 |
| 000350037222-02 | M.V. | Lenex Services, Inc. | 2/6/15 | E0205 | $205.00 |
| 000350037222-02 | M.V. | Lenex Services, Inc. | 2/6/15 | E0745 | $678.00 |
| 000350037222-02 | M.V. | Lenex Services, Inc. | 2/6/15 | E1399 | $280.75 |
| 000394495625-01 | M.V. | Lenex Services, Inc. | 1/14/16 | E0190 | $22.00 |
| 000394495625-01 | M.V. | Lenex Services, Inc. | 1/14/16 | E0272 | $155.52 |
| 000394495625-01 | M.V. | Lenex Services, Inc. | 1/14/16 | E1399 | $282.00 |
| 000394495625-01 | M.V. | Lenex Services, Inc. | 1/14/16 | L0172 | $75.00 |
| 000394495625-01 | M.V. | Lenex Services, Inc. | 1/14/16 | L0633 | $225.31 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000394495625-01 | M.V. | Lenex Services, Inc. | 2/19/16 | E0205 | $205.00 |
| 000394495625-01 | M.V. | Lenex Services, Inc. | 2/19/16 | E0745 | $678.00 |
| 000394495625-01 | M.V. | Lenex Services, Inc. | 2/19/16 | E1399 | $280.75 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 6/14/16 | E0190 | $22.00 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 6/14/16 | E0215 | $20.93 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 6/14/16 | E0272 | $155.52 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 6/14/16 | E1399 | $282.00 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 6/14/16 | L0633 | $225.31 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 6/14/16 | L1820 | $110.00 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 6/14/16 | L1906 | $75.00 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 6/14/16 | L3670 | $111.07 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 6/14/16 | S0172 | $75.00 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 7/14/16 | E0205 | $205.00 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 7/14/16 | E0745 | $678.00 |
| 000414859926-01 | N.B. | Lenex Services, Inc. | 7/14/16 | E1399 | $280.75 |
| 000352914386-05 | N.M. | Lenex Services, Inc. | 12/19/14 | E0272 | $155.52 |
| 000352914386-05 | N.M. | Lenex Services, Inc. | 12/19/14 | E1399 | $102.00 |
| 000352914386-05 | N.M. | Lenex Services, Inc. | 12/19/14 | E2619 | $46.39 |
| 000352914386-05 | N.M. | Lenex Services, Inc. | 12/19/14 | L0633 | $225.31 |
| 000352914386-05 | N.M. | Lenex Services, Inc. | 1/30/15 | E0205 | $205.00 |
| 000352914386-05 | N.M. | Lenex Services, Inc. | 1/30/15 | E0745 | $678.00 |
| 000352914386-05 | N.M. | Lenex Services, Inc. | 1/30/15 | E1399 | $280.75 |
| 000414954891-01 | N.M. | Lenex Services, Inc. | 6/20/16 | E0190 | $22.00 |
| 000414954891-01 | N.M. | Lenex Services, Inc. | 6/20/16 | E0215 | $20.93 |
| 000414954891-01 | N.M. | Lenex Services, Inc. | 6/20/16 | E0272 | $155.52 |
| 000414954891-01 | N.M. | Lenex Services, Inc. | 6/20/16 | E1399 | $282.00 |
| 000414954891-01 | N.M. | Lenex Services, Inc. | 6/20/16 | L0172 2 | $75.00 |
| 000414954891-01 | N.M. | Lenex Services, Inc. | 6/20/16 | L0490 | $249.76 |
| 000414954891-01 | N.M. | Lenex Services, Inc. | 7/28/16 | E0745 | $678.00 |
| 000414954891-01 | N.M. | Lenex Services, Inc. | 7/28/16 | E1399 | $280.75 |
| 000438912339-02 | N.M. | Lenex Services, Inc. | 10/26/16 | E0215 | $20.93 |
| 000438912339-02 | N.M. | Lenex Services, Inc. | 10/26/16 | L0633 | $225.31 |
| 000329985674-03 | N.R. | Lenex Services, Inc. | 7/14/14 | E0205 | $205.00 |
| 000329985674-03 | N.R. | Lenex Services, Inc. | 7/14/14 | E0745 | $678.00 |
| 000329985674-03 | N.R. | Lenex Services, Inc. | 7/14/14 | E1399 | $280.75 |
| 000360689897-01 | O.C. | Lenex Services, Inc. | 4/9/15 | E0205 | $205.00 |
| 000360689897-01 | O.C. | Lenex Services, Inc. | 4/9/15 | E0745 | $678.00 |
| 000360689897-01 | O.C. | Lenex Services, Inc. | 4/9/15 | E1399 | $280.75 |
| 000370606576-02 | O.D. | Lenex Services, Inc. | 7/20/15 | E0205 | $205.00 |
| 000370606576-02 | O.D. | Lenex Services, Inc. | 7/20/15 | E0745 | $678.00 |
| 000370606576-02 | O.D. | Lenex Services, Inc. | 7/20/15 | E1399 | $280.75 |
| 000429937120-03 | O.K. | Lenex Services, Inc. | 11/2/16 | E0849 | $341.70 |
| 000429937120-03 | O.K. | Lenex Services, Inc. | 11/2/16 | E0205 | $205.00 |
| 000429937120-03 | O.K. | Lenex Services, Inc. | 11/2/16 | E0745 | $678.00 |
| 000429937120-03 | O.K. | Lenex Services, Inc. | 11/2/16 | E1399 | $280.75 |
| 000407063882-01 | O.R. | Lenex Services, Inc. | 6/9/16 | E0205 | $205.00 |
| 000407063882-01 | O.R. | Lenex Services, Inc. | 6/9/16 | E0745 | $678.00 |
| 000407063882-01 | O.R. | Lenex Services, Inc. | 6/9/16 | E1399 | $280.75 |
| 000431962166-02 | O.S. | Lenex Services, Inc. | 11/11/16 | E0205 | $205.00 |
| 000431962166-02 | O.S. | Lenex Services, Inc. | 11/11/16 | E0745 | $678.00 |
| 000431962166-02 | O.S. | Lenex Services, Inc. | 11/11/16 | E1399 | $280.75 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000385976824-07 | P.D. | Lenex Services, Inc. | 10/23/15 | E0205 | $205.00 |
| 000385976824-07 | P.D. | Lenex Services, Inc. | 10/23/15 | E0745 | $678.00 |
| 000385976824-07 | P.D. | Lenex Services, Inc. | 10/23/15 | E1399 | $280.75 |
| 000404624140-02 | P.D. | Lenex Services, Inc. | 3/25/16 | E1399 | $282.00 |
| 000404624140-02 | P.D. | Lenex Services, Inc. | 4/26/16 | E0205 | $205.00 |
| 000404624140-02 | P.D. | Lenex Services, Inc. | 4/26/16 | E0745 | $678.00 |
| 000404624140-02 | P.D. | Lenex Services, Inc. | 4/26/16 | E1399 | $280.75 |
| 000423949056-02 | P.N. | Lenex Services, Inc. | 8/17/16 | E1399 | $180.00 |
| 000423949056-02 | P.N. | Lenex Services, Inc. | 8/17/16 | E2619 | $46.39 |
| 000423949056-02 | P.N. | Lenex Services, Inc. | 8/17/16 | L0172 | $75.00 |
| 000423949056-02 | P.N. | Lenex Services, Inc. | 8/17/16 | L0633 | $225.31 |
| 000423949056-02 | P.N. | Lenex Services, Inc. | 10/5/16 | E0205 | $205.00 |
| 000423949056-02 | P.N. | Lenex Services, Inc. | 10/5/16 | E0745 | $678.00 |
| 000423949056-02 | P.N. | Lenex Services, Inc. | 10/5/16 | E1399 | $280.75 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 10/10/14 | E0190 | $22.00 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 10/10/14 | E0215 | $20.93 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 10/10/14 | E0272 | $155.52 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 10/10/14 | E1399 | $102.00 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 10/10/14 | E2619 | $46.39 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 10/10/14 | L0172 | $75.00 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 10/10/14 | L0490 | $249.76 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 11/26/14 | E0205 | $205.00 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 11/26/14 | E0745 | $678.00 |
| 000342460599-01 | P.O. | Lenex Services, Inc. | 11/26/14 | E1399 | $280.75 |
| 000343327409-01 | P.S. | Lenex Services, Inc. | 11/14/14 | E0205 | $205.00 |
| 000343327409-01 | P.S. | Lenex Services, Inc. | 11/14/14 | E0745 | $678.00 |
| 000343327409-01 | P.S. | Lenex Services, Inc. | 11/14/14 | E1399 | $280.75 |
| 000373281435-05 | P.S. | Lenex Services, Inc. | 7/6/15 | E1399 | $102.00 |
| 000312887383-01 | R.B. | Lenex Services, Inc. | 4/1/14 | E0205 | $205.00 |
| 000312887383-01 | R.B. | Lenex Services, Inc. | 4/1/14 | E0745 | $678.00 |
| 000312887383-01 | R.B. | Lenex Services, Inc. | 4/1/14 | E1399 | $280.75 |
| 000417222964-01 | R.F. | Lenex Services, Inc. | 7/27/16 | E0205 | $205.00 |
| 000417222964-01 | R.F. | Lenex Services, Inc. | 7/27/16 | E0745 | $678.00 |
| 000417222964-01 | R.F. | Lenex Services, Inc. | 7/27/16 | E1399 | $280.75 |
| 000414076760-02 | R.G. | Lenex Services, Inc. | 5/13/16 | E0190 | $22.00 |
| 000414076760-02 | R.G. | Lenex Services, Inc. | 5/13/16 | E0215 | $20.93 |
| 000414076760-02 | R.G. | Lenex Services, Inc. | 5/13/16 | E0272 | $155.52 |
| 000414076760-02 | R.G. | Lenex Services, Inc. | 5/13/16 | E1399 | $282.00 |
| 000414076760-02 | R.G. | Lenex Services, Inc. | 5/13/16 | L0172 | $75.00 |
| 000414076760-02 | R.G. | Lenex Services, Inc. | 5/13/16 | L0490 | $249.76 |
| 000384163580-01 | R.H. | Lenex Services, Inc. | 11/27/15 | E0205 | $205.00 |
| 000384163580-01 | R.H. | Lenex Services, Inc. | 11/27/15 | E0745 | $678.00 |
| 000384163580-01 | R.H. | Lenex Services, Inc. | 11/27/15 | E1399 | $280.75 |
| 000406349571-04 | R.M. | Lenex Services, Inc. | 4/8/16 | E0205 | $205.00 |
| 000406349571-04 | R.M. | Lenex Services, Inc. | 4/8/16 | E0745 | $678.00 |
| 000406349571-04 | R.M. | Lenex Services, Inc. | 4/8/16 | E0849 | $371.70 |
| 000406349571-04 | R.M. | Lenex Services, Inc. | 4/8/16 | E1399 | $280.75 |
| 000425695409-01 | R.M. | Lenex Services, Inc. | 11/2/16 | E0205 | $205.00 |
| 000425695409-01 | R.M. | Lenex Services, Inc. | 11/2/16 | E0745 | $678.00 |
| 000425695409-01 | R.M. | Lenex Services, Inc. | 11/2/16 | E0849 | $371.70 |
| 000425695409-01 | R.M. | Lenex Services, Inc. | 11/2/16 | E1399 | $280.75 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000398492280-02 | R.P. | Lenex Services, Inc. | 2/18/16 | E0205 | $205.00 |
| 000398492280-02 | R.P. | Lenex Services, Inc. | 2/18/16 | E0745 | $678.00 |
| 000398492280-02 | R.P. | Lenex Services, Inc. | 2/18/16 | E0849 | $371.70 |
| 000398492280-02 | R.P. | Lenex Services, Inc. | 2/18/16 | E1399 | $280.75 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 10/8/14 | E0190 | $22.00 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 10/8/14 | E0272 | $155.52 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 10/8/14 | E1399 | $282.00 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 10/8/14 | E2619 | $46.39 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 10/8/14 | L0172 | $75.00 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 10/8/14 | L0633 | $225.31 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 1/2/15 | E0205 | $205.00 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 1/2/15 | E0745 | $678.00 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 1/2/15 | E1399 | $280.75 |
| 000343541553-02 | R.R. | Lenex Services, Inc. | 1/2/15 | L0639 | $844.13 |
| 000370290736-04 | R.R. | Lenex Services, Inc. | 6/2/15 | E0190 | $22.00 |
| 000370290736-04 | R.R. | Lenex Services, Inc. | 6/2/15 | E0205 | $205.00 |
| 000370290736-04 | R.R. | Lenex Services, Inc. | 6/2/15 | E0215 | $20.93 |
| 000370290736-04 | R.R. | Lenex Services, Inc. | 6/2/15 | E0272 | $155.52 |
| 000370290736-04 | R.R. | Lenex Services, Inc. | 6/2/15 | E0745 | $678.00 |
| 000370290736-04 | R.R. | Lenex Services, Inc. | 6/2/15 | E1399 | $382.75 |
| 000370290736-04 | R.R. | Lenex Services, Inc. | 6/2/15 | L0172 | $75.00 |
| 000370290736-04 | R.R. | Lenex Services, Inc. | 6/2/15 | L0490 | $249.76 |
| 000429997388-01 | R.R. | Lenex Services, Inc. | 10/4/16 | E0190 | $22.00 |
| 000429997388-01 | R.R. | Lenex Services, Inc. | 10/4/16 | E0215 | $20.93 |
| 000429997388-01 | R.R. | Lenex Services, Inc. | 10/4/16 | L0633 | $225.31 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 9/30/15 | E0190 | $22.00 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 9/30/15 | E0215 | $20.93 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 9/30/15 | E0272 | $155.52 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 9/30/15 | E1399 | $282.00 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 9/30/15 | L0172 | $75.00 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 9/30/15 | L0633 | $225.31 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 10/15/15 | E0849 | $371.70 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 10/23/15 | E0205 | $205.00 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 10/23/15 | E0745 | $678.00 |
| 000383954005-01 | R.S. | Lenex Services, Inc. | 10/23/15 | E1399 | $280.75 |
| 000386708648-03 | R.S. | Lenex Services, Inc. | 12/4/15 | E0205 | $205.00 |
| 000386708648-03 | R.S. | Lenex Services, Inc. | 12/4/15 | E0745 | $678.00 |
| 000386708648-03 | R.S. | Lenex Services, Inc. | 12/4/15 | E1399 | $280.75 |
| 000352914386-01 | R.V. | Lenex Services, Inc. | 12/19/14 | E0272 | $155.52 |
| 000352914386-01 | R.V. | Lenex Services, Inc. | 12/19/14 | E1399 | $282.00 |
| 000352914386-01 | R.V. | Lenex Services, Inc. | 12/19/14 | E2619 | $46.39 |
| 000352914386-01 | R.V. | Lenex Services, Inc. | 12/19/14 | L0633 | $225.31 |
| 000352914386-01 | R.V. | Lenex Services, Inc. | 2/4/15 | E0205 | $205.00 |
| 000352914386-01 | R.V. | Lenex Services, Inc. | 2/4/15 | E0745 | $678.00 |
| 000352914386-01 | R.V. | Lenex Services, Inc. | 2/4/15 | E1399 | $280.75 |
| 000373597714-05 | R.V. | Lenex Services, Inc. | 8/14/15 | E0190 | $22.00 |
| 000373597714-05 | R.V. | Lenex Services, Inc. | 8/14/15 | E0272 | $155.52 |
| 000373597714-05 | R.V. | Lenex Services, Inc. | 8/14/15 | E1399 | $102.00 |
| 000373597714-05 | R.V. | Lenex Services, Inc. | 8/14/15 | L0172 | $75.00 |
| 000373597714-05 | R.V. | Lenex Services, Inc. | 8/14/15 | L0633 | $225.31 |
| 000370606576-03 | S.D. | Lenex Services, Inc. | 7/20/15 | E0205 | $205.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000370606576-03 | S.D. | Lenex Services, Inc. | 7/20/15 | E0745 | $678.00 |
| 000430039222-02 | S.E. | Lenex Services, Inc. | 11/2/16 | E0215 | $20.93 |
| 000430039222-02 | S.E. | Lenex Services, Inc. | 11/2/16 | E1399 | $180.00 |
| 000430039222-02 | S.E. | Lenex Services, Inc. | 11/2/16 | L0172 | $75.00 |
| 000430039222-02 | S.E. | Lenex Services, Inc. | 11/2/16 | L0633 | $225.31 |
| 000388846479-01 | S.L. | Lenex Services, Inc. | 1/26/16 | E0205 | $205.00 |
| 000388846479-01 | S.L. | Lenex Services, Inc. | 1/26/16 | E0745 | $678.00 |
| 000388846479-01 | S.L. | Lenex Services, Inc. | 1/26/16 | E1399 | $280.75 |
| 000345859532-02 | S.M. | Lenex Services, Inc. | 12/12/14 | E0205 | $205.00 |
| 000345859532-02 | S.M. | Lenex Services, Inc. | 12/12/14 | E0745 | $678.00 |
| 000345859532-02 | S.M. | Lenex Services, Inc. | 12/12/14 | E1399 | $280.75 |
| 000406349571-03 | S.M. | Lenex Services, Inc. | 4/8/16 | E0205 | $205.00 |
| 000406349571-03 | S.M. | Lenex Services, Inc. | 4/8/16 | E0745 | $678.00 |
| 000406349571-03 | S.M. | Lenex Services, Inc. | 4/8/16 | E1399 | $280.75 |
| 000416039170-02 | S.P. | Lenex Services, Inc. | 8/4/16 | E0205 | $205.00 |
| 000416039170-02 | S.P. | Lenex Services, Inc. | 8/4/16 | E0745 | $678.00 |
| 000416039170-02 | S.P. | Lenex Services, Inc. | 8/4/16 | E1399 | $280.75 |
| 000423802313-01 | S.Q. | Lenex Services, Inc. | 8/16/16 | E0190 | $22.00 |
| 000423802313-01 | S.Q. | Lenex Services, Inc. | 8/16/16 | E0215 | $20.93 |
| 000423802313-01 | S.Q. | Lenex Services, Inc. | 8/16/16 | E0272 | $155.52 |
| 000423802313-01 | S.Q. | Lenex Services, Inc. | 8/16/16 | E1399 | $282.00 |
| 000423802313-01 | S.Q. | Lenex Services, Inc. | 8/16/16 | L0172 | $75.00 |
| 000423802313-01 | S.Q. | Lenex Services, Inc. | 8/16/16 | L0633 | $225.31 |
| 000423802313-01 | S.Q. | Lenex Services, Inc. | 9/13/16 | E0205 | $205.00 |
| 000423802313-01 | S.Q. | Lenex Services, Inc. | 9/13/16 | E0745 | $678.00 |
| 000423802313-01 | S.Q. | Lenex Services, Inc. | 9/13/16 | E1399 | $280.75 |
| 000349206425-03 | S.R. | Lenex Services, Inc. | 1/8/15 | E0205 | $205.00 |
| 000349206425-03 | S.R. | Lenex Services, Inc. | 1/8/15 | E0745 | $678.00 |
| 000349206425-03 | S.R. | Lenex Services, Inc. | 1/8/15 | E1399 | $280.75 |
| 000349206425-03 | S.R. | Lenex Services, Inc. | 1/13/15 | E0849 | $371.70 |
| 000380362269-01 | S.S. | Lenex Services, Inc. | 8/21/15 | E0190 | $22.00 |
| 000380362269-01 | S.S. | Lenex Services, Inc. | 8/21/15 | E0215 | $20.93 |
| 000380362269-01 | S.S. | Lenex Services, Inc. | 8/21/15 | E0272 | $155.52 |
| 000380362269-01 | S.S. | Lenex Services, Inc. | 8/21/15 | E1399 | $302.00 |
| 000380362269-01 | S.S. | Lenex Services, Inc. | 8/21/15 | L0172 | $75.00 |
| 000380362269-01 | S.S. | Lenex Services, Inc. | 8/21/15 | L0633 | $225.31 |
| 000420356180-01 | S.S. | Lenex Services, Inc. | 7/28/16 | E0272 | $155.52 |
| 000420356180-01 | S.S. | Lenex Services, Inc. | 7/28/16 | E1399 | $282.00 |
| 000420356180-01 | S.S. | Lenex Services, Inc. | 7/28/16 | L0172 | $75.00 |
| 000420356180-01 | S.S. | Lenex Services, Inc. | 7/28/16 | L0633 | $225.31 |
| 000420356180-01 | S.S. | Lenex Services, Inc. | 7/28/16 | L3670 | $111.07 |
| 000420356180-01 | S.S. | Lenex Services, Inc. | 9/8/16 | E0205 | $205.00 |
| 000420356180-01 | S.S. | Lenex Services, Inc. | 9/8/16 | E0745 | $678.00 |
| 000420356180-01 | S.S. | Lenex Services, Inc. | 9/8/16 | E1399 | $280.75 |
| 000428142525-02 | S.S. | Lenex Services, Inc. | 9/15/16 | E0190 | $22.00 |
| 000428142525-02 | S.S. | Lenex Services, Inc. | 9/15/16 | E0272 | $155.52 |
| 000428142525-02 | S.S. | Lenex Services, Inc. | 9/15/16 | E1399 | $102.00 |
| 000428142525-02 | S.S. | Lenex Services, Inc. | 9/15/16 | E2619 | $46.39 |
| 000428142525-02 | S.S. | Lenex Services, Inc. | 9/15/16 | L0172 | $75.00 |
| 000428142525-02 | S.S. | Lenex Services, Inc. | 9/15/16 | L0633 | $225.31 |
| 000428142525-02 | S.S. | Lenex Services, Inc. | 11/14/16 | E0205 | $205.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000428142525-02 | S.S. | Lenex Services, Inc. | 11/14/16 | E0745 | $678.00 |
| 000428142525-02 | S.S. | Lenex Services, Inc. | 11/14/16 | E1399 | $280.75 |
| 000412766602-02 | S.T. | Lenex Services, Inc. | 5/26/16 | E0190 | $22.00 |
| 000412766602-02 | S.T. | Lenex Services, Inc. | 5/26/16 | E0272 | $155.52 |
| 000412766602-02 | S.T. | Lenex Services, Inc. | 5/26/16 | E1399 | $282.00 |
| 000412766602-02 | S.T. | Lenex Services, Inc. | 5/26/16 | L0172 | $75.00 |
| 000412766602-02 | S.T. | Lenex Services, Inc. | 5/26/16 | L0633 | $225.31 |
| 000412766602-02 | S.T. | Lenex Services, Inc. | 6/23/16 | E0205 | $205.00 |
| 000412766602-02 | S.T. | Lenex Services, Inc. | 6/23/16 | E0745 | $678.00 |
| 000412766602-02 | S.T. | Lenex Services, Inc. | 6/23/16 | E1399 | $280.75 |
| 000404039398-01 | S.W. | Lenex Services, Inc. | 4/19/16 | E0205 | $205.00 |
| 000404039398-01 | S.W. | Lenex Services, Inc. | 4/19/16 | E0745 | $678.00 |
| 000404039398-01 | S.W. | Lenex Services, Inc. | 4/19/16 | E1399 | $280.75 |
| 000407262468-01 | S.Z. | Lenex Services, Inc. | 4/14/16 | E0205 | $205.00 |
| 000407262468-01 | S.Z. | Lenex Services, Inc. | 4/14/16 | E0745 | $678.00 |
| 000407262468-01 | S.Z. | Lenex Services, Inc. | 4/14/16 | E1399 | $280.75 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 11/18/14 | E0190 | $22.00 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 11/18/14 | E0272 | $155.52 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 11/18/14 | E1399 | $282.00 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 11/18/14 | E2619 | $46.39 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 11/18/14 | L0172 | $75.00 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 11/18/14 | L0633 | $225.31 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 11/18/14 | L1906 | $75.00 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 11/18/14 | L3670 | $111.07 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 1/16/15 | E0205 | $205.00 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 1/16/15 | E0745 | $687.00 |
| 000348802604-03 | T.E. | Lenex Services, Inc. | 1/16/15 | E1399 | $280.75 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 9/19/14 | E0190 | $22.00 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 9/19/14 | E0215 | $20.93 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 9/19/14 | E0272 | $155.52 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 9/19/14 | E1399 | $102.00 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 9/19/14 | E2619 | $46.39 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 9/19/14 | L0172 | $75.00 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 9/19/14 | L0633 | $225.31 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 9/19/14 | L3670 | $222.14 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 10/24/14 | E0205 | $205.00 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 10/24/14 | E0745 | $678.00 |
| 000340985548-10 | T.M. | Lenex Services, Inc. | 10/24/14 | E1399 | $280.75 |
| 000429510380-02 | T.M. | Lenex Services, Inc. | 10/4/16 | E0190 | $22.00 |
| 000429510380-02 | T.M. | Lenex Services, Inc. | 10/4/16 | E0215 | $20.93 |
| 000429510380-02 | T.M. | Lenex Services, Inc. | 10/4/16 | L0633 | $225.31 |
| 000385976824-04 | T.N. | Lenex Services, Inc. | 10/23/15 | E0205 | $205.00 |
| 000385976824-04 | T.N. | Lenex Services, Inc. | 10/23/15 | E0745 | $678.00 |
| 000385976824-04 | T.N. | Lenex Services, Inc. | 10/23/15 | E0849 | $371.70 |
| 000385976824-04 | T.N. | Lenex Services, Inc. | 10/23/15 | E1399 | $280.75 |
| 000415709930-01 | T.R. | Lenex Services, Inc. | 7/21/16 | E0205 | $205.00 |
| 000415709930-01 | T.R. | Lenex Services, Inc. | 7/21/16 | E0745 | $678.00 |
| 000415709930-01 | T.R. | Lenex Services, Inc. | 7/21/16 | E1399 | $280.75 |
| 000339473480-05 | V.A. | Lenex Services, Inc. | 9/17/14 | E0190 | $22.00 |
| 000339473480-05 | V.A. | Lenex Services, Inc. | 9/17/14 | E0215 | $20.93 |
| 000339473480-05 | V.A. | Lenex Services, Inc. | 9/17/14 | E0272 | $155.52 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000339473480-05 | V.A. | Lenex Services, Inc. | 9/17/14 | E1399 | $102.00 |
| 000339473480-05 | V.A. | Lenex Services, Inc. | 9/17/14 | E2619 | $46.39 |
| 000339473480-05 | V.A. | Lenex Services, Inc. | 9/17/14 | L0172 | $75.00 |
| 000339473480-05 | V.A. | Lenex Services, Inc. | 9/17/14 | L0633 | $225.31 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 10/20/16 | E0190 | $22.00 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 10/20/16 | E0272 | $155.52 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 10/20/16 | E1399 | $102.00 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 10/20/16 | E2619 | $46.39 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 10/20/16 | L0172 | $75.00 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 10/20/16 | L0633 | $225.31 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 10/20/16 | L1820 | $110.00 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 10/20/16 | L3670 | $111.07 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 11/16/16 | E0205 | $205.00 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 11/16/16 | E0745 | $678.00 |
| 000431296564-02 | V.H. | Lenex Services, Inc. | 11/16/16 | E1399 | $280.75 |
| 000375580610-01 | V.R. | Lenex Services, Inc. | 9/2/15 | E0205 | $205.00 |
| 000375580610-01 | V.R. | Lenex Services, Inc. | 9/2/15 | E0745 | $678.00 |
| 000375580610-01 | V.R. | Lenex Services, Inc. | 9/2/15 | E1399 | $280.75 |
| 000430625335-03 | V.R. | Lenex Services, Inc. | 10/21/16 | E2209 | $96.88 |
| 000430625335-03 | V.R. | Lenex Services, Inc. | 11/8/16 | E0205 | $205.00 |
| 000430625335-03 | V.R. | Lenex Services, Inc. | 11/8/16 | E0745 | $678.00 |
| 000430625335-03 | V.R. | Lenex Services, Inc. | 11/8/16 | E1399 | $280.75 |
| 000416853604-03 | V.T. | Lenex Services, Inc. | 8/5/16 | E0205 | $205.00 |
| 000416853604-03 | V.T. | Lenex Services, Inc. | 8/5/16 | E0745 | $678.00 |
| 000416853604-03 | V.T. | Lenex Services, Inc. | 8/5/16 | E1399 | $350.75 |
| 000424780930-01 | W.O. | Lenex Services, Inc. | 8/23/16 | E0190 | $22.00 |
| 000424780930-01 | W.O. | Lenex Services, Inc. | 8/23/16 | E0272 | $155.52 |
| 000424780930-01 | W.O. | Lenex Services, Inc. | 8/23/16 | E1399 | $282.00 |
| 000424780930-01 | W.O. | Lenex Services, Inc. | 8/23/16 | E2619 | $46.39 |
| 000424780930-01 | W.O. | Lenex Services, Inc. | 8/23/16 | L0172 | $75.00 |
| 000424780930-01 | W.O. | Lenex Services, Inc. | 8/23/16 | L0633 | $225.31 |
| 000424780930-01 | W.O. | Lenex Services, Inc. | 9/23/16 | E0205 | $205.00 |
| 000424780930-01 | W.O. | Lenex Services, Inc. | 9/23/16 | E0745 | $678.00 |
| 000424780930-01 | W.O. | Lenex Services, Inc. | 9/23/16 | E1399 | $280.75 |
| 000383778297-02 | W.S. | Lenex Services, Inc. | 10/15/15 | E0849 | $371.70 |
| 000388586760-03 | W.Y. | Lenex Services, Inc. | 1/5/16 | E0205 | $205.00 |
| 000388586760-03 | W.Y. | Lenex Services, Inc. | 1/5/16 | E0745 | $678.00 |
| 000388586760-03 | W.Y. | Lenex Services, Inc. | 1/5/16 | E0849 | $371.70 |
| 000388586760-03 | W.Y. | Lenex Services, Inc. | 1/5/16 | E1399 | $280.75 |
| 000352896905-02 | Y.A. | Lenex Services, Inc. | 2/27/15 | E0205 | $205.00 |
| 000352896905-02 | Y.A. | Lenex Services, Inc. | 2/27/15 | E0745 | $678.00 |
| 000352896905-02 | Y.A. | Lenex Services, Inc. | 2/27/15 | E1399 | $280.75 |
| 000374547999-02 | Y.A. | Lenex Services, Inc. | 7/6/15 | E0190 | $22.00 |
| 000374547999-02 | Y.A. | Lenex Services, Inc. | 7/6/15 | E0215 | $20.93 |
| 000374547999-02 | Y.A. | Lenex Services, Inc. | 7/6/15 | L0633 | $225.31 |
| 000379766957-01 | Y.C. | Lenex Services, Inc. | 8/28/15 | E0190 | $22.00 |
| 000379766957-01 | Y.C. | Lenex Services, Inc. | 8/28/15 | E0215 | $20.93 |
| 000379766957-01 | Y.C. | Lenex Services, Inc. | 8/28/15 | E0272 | $155.52 |
| 000379766957-01 | Y.C. | Lenex Services, Inc. | 8/28/15 | E1399 | $282.00 |
| 000379766957-01 | Y.C. | Lenex Services, Inc. | 8/28/15 | E2619 | $46.39 |
| 000379766957-01 | Y.C. | Lenex Services, Inc. | 8/28/15 | L0633 | $225.31 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000424512051-01 | Y.G. | Lenex Services, Inc. | 11/3/16 | E0205 | $205.00 |
| 000424512051-01 | Y.G. | Lenex Services, Inc. | 11/3/16 | E0745 | $678.00 |
| 000424512051-01 | Y.G. | Lenex Services, Inc. | 11/3/16 | E1399 | $280.75 |
| 000429720187-01 | Y.G. | Lenex Services, Inc. | 9/29/16 | E0190 | $22.00 |
| 000429720187-01 | Y.G. | Lenex Services, Inc. | 9/29/16 | E0215 | $20.93 |
| 000429720187-01 | Y.G. | Lenex Services, Inc. | 9/29/16 | E1399 | $180.00 |
| 000429720187-01 | Y.G. | Lenex Services, Inc. | 9/29/16 | L0172 | $75.00 |
| 000342046141-01 | Y.K. | Lenex Services, Inc. | 11/19/14 | E0205 | $205.00 |
| 000342046141-01 | Y.K. | Lenex Services, Inc. | 11/19/14 | E0745 | $678.00 |
| 000342046141-01 | Y.K. | Lenex Services, Inc. | 11/19/14 | E1399 | $280.75 |
| 000342046141-01 | Y.K. | Lenex Services, Inc. | 11/19/14 | L3908 | $47.50 |
| 000348231093-01 | Y.L. | Lenex Services, Inc. | 12/29/14 | E0849 | $371.70 |
| 000434199419-04 | Y.P. | Lenex Services, Inc. | 11/7/16 | E0190 | $22.00 |
| 000434199419-04 | Y.P. | Lenex Services, Inc. | 11/7/16 | E0272 | $155.52 |
| 000434199419-04 | Y.P. | Lenex Services, Inc. | 11/7/16 | E1399 | $282.00 |
| 000434199419-04 | Y.P. | Lenex Services, Inc. | 11/7/16 | L0172 | $75.00 |
| 000434199419-04 | Y.P. | Lenex Services, Inc. | 11/7/16 | L0633 | $225.31 |
| 000435949599-01 | Y.Q. | Lenex Services, Inc. | 11/18/16 | E0190 | $22.00 |
| 000435949599-01 | Y.Q. | Lenex Services, Inc. | 11/18/16 | E0272 | $155.52 |
| 000435949599-01 | Y.Q. | Lenex Services, Inc. | 11/18/16 | E1399 | $282.00 |
| 000435949599-01 | Y.Q. | Lenex Services, Inc. | 11/18/16 | L0172 | $75.00 |
| 000435949599-01 | Y.Q. | Lenex Services, Inc. | 11/18/16 | L0633 | $225.31 |
| 000407990068-01 | Y.S. | Lenex Services, Inc. | 8/4/16 | E0205 | $205.00 |
| 000407990068-01 | Y.S. | Lenex Services, Inc. | 8/4/16 | E0745 | $678.00 |
| 000407990068-01 | Y.S. | Lenex Services, Inc. | 8/4/16 | E1399 | $280.75 |
| 000361685142-02 | A.A. | Lida's Medical Supply, Inc. | 5/18/15 | E0730 | $76.25 |
| 000361685142-02 | A.A. | Lida's Medical Supply, Inc. | 7/23/15 | E0855 | $502.63 |
| 000361685142-02 | A.A. | Lida's Medical Supply, Inc. | 7/23/15 | L0637 | $844.13 |
| 000361685142-02 | A.A. | Lida's Medical Supply, Inc. | 5/18/15 | E1399 | $519.30 |
| 000359486230-01 | A.B. | Lida's Medical Supply, Inc. | 3/18/15 | E0272 | $155.52 |
| 000359486230-01 | A.B. | Lida's Medical Supply, Inc. | 3/18/15 | E2602 | $107.95 |
| 000359486230-01 | A.B. | Lida's Medical Supply, Inc. | 3/18/15 | L0180 | $233.00 |
| 000359486230-01 | A.B. | Lida's Medical Supply, Inc. | 3/18/15 | L0627 | $322.98 |
| 000359486230-01 | A.B. | Lida's Medical Supply, Inc. | 5/28/15 | E0730 | $76.25 |
| 000359486230-01 | A.B. | Lida's Medical Supply, Inc. | 5/28/15 | E1399 | $519.30 |
| 000346659691-01 | A.C. | Lida's Medical Supply, Inc. | 2/17/15 | L0637 | $844.13 |
| 000346659691-01 | A.C. | Lida's Medical Supply, Inc. | 2/5/15 | E0855 | $502.63 |
| 000346659691-01 | A.C. | Lida's Medical Supply, Inc. | 1/19/15 | E1399 | $819.15 |
| 000349032557-02 | A.C. | Lida's Medical Supply, Inc. | 1/20/15 | E0855 | $502.63 |
| 000349032557-02 | A.C. | Lida's Medical Supply, Inc. | 1/27/15 | L0637 | $844.13 |
| 000349032557-02 | A.C. | Lida's Medical Supply, Inc. | 2/9/15 | L1832 | $607.55 |
| 000349032557-02 | A.C. | Lida's Medical Supply, Inc. | 2/9/15 | L3671 | $690.23 |
| 000351838131-12 | A.C. | Lida's Medical Supply, Inc. | 3/17/15 | L0637 | $844.13 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 2/1/16 | E0190 | $22.04 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 2/1/16 | E0199 | $19.48 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 2/1/16 | E0217 | $422.00 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 2/1/16 | L0180 | $233.00 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 2/1/16 | L0627 | $322.98 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 5/9/16 | E0730 | $76.25 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 6/10/16 | E0855 | $502.63 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 6/17/16 | L0637 | $844.13 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 5/9/16 | E1399 | $427.42 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 2/29/16 | E1399 | $247.50 |
| 000399161140-01 | A.C. | Lida's Medical Supply, Inc. | 2/1/16 | E1399 | $59.98 |
| 000373440155-08 | A.D. | Lida's Medical Supply, Inc. | 7/27/15 | E1399 | $1,166.98 |
| 000373440155-08 | A.D. | Lida's Medical Supply, Inc. | 6/30/15 | E0199 | $19.48 |
| 000373440155-08 | A.D. | Lida's Medical Supply, Inc. | 6/30/15 | E0217 | $422.00 |
| 000373440155-08 | A.D. | Lida's Medical Supply, Inc. | 6/30/15 | E0272 | $155.52 |
| 000373440155-08 | A.D. | Lida's Medical Supply, Inc. | 6/30/15 | E2611 | $282.40 |
| 000373440155-08 | A.D. | Lida's Medical Supply, Inc. | 6/30/15 | L0627 | $322.98 |
| 000373440155-08 | A.D. | Lida's Medical Supply, Inc. | 8/4/15 | E0855 | $502.63 |
| 000340917236-07 | A.G. | Lida's Medical Supply, Inc. | 1/15/15 | E0855 | $502.63 |
| 000340917236-07 | A.G. | Lida's Medical Supply, Inc. | 1/19/15 | L0637 | $844.13 |
| 000395014442-06 | A.G. | Lida's Medical Supply, Inc. | 12/21/15 | E0217 | $844.00 |
| 000407027969-01 | A.J. | Lida's Medical Supply, Inc. | 4/1/16 | E1399 | $499.03 |
| 000407027969-01 | A.J. | Lida's Medical Supply, Inc. | 4/1/16 | E0190 | $22.04 |
| 000407027969-01 | A.J. | Lida's Medical Supply, Inc. | 5/16/16 | E0855 | $502.63 |
| 000347740672-02 | A.K. | Lida's Medical Supply, Inc. | 1/20/15 | E0855 | $502.63 |
| 000347740672-02 | A.K. | Lida's Medical Supply, Inc. | 2/3/15 | L0637 | $844.13 |
| 000362600074-01 | A.K. | Lida's Medical Supply, Inc. | 6/24/15 | E0855 | $502.63 |
| 000362600074-01 | A.K. | Lida's Medical Supply, Inc. | 6/24/15 | L0637 | $844.13 |
| 000351654990-01 | A.L. | Lida's Medical Supply, Inc. | 1/15/15 | E0199 | $19.48 |
| 000351654990-01 | A.L. | Lida's Medical Supply, Inc. | 1/15/15 | E2602 | $107.95 |
| 000351654990-01 | A.L. | Lida's Medical Supply, Inc. | 1/15/15 | L0627 | $322.98 |
| 000351654990-01 | A.L. | Lida's Medical Supply, Inc. | 1/15/15 | E1399 | $155.52 |
| 000358438349-01 | A.L. | Lida's Medical Supply, Inc. | 3/20/15 | E1399 | $1,066.65 |
| 000358438349-01 | A.L. | Lida's Medical Supply, Inc. | 2/24/15 | E0199 | $19.48 |
| 000358438349-01 | A.L. | Lida's Medical Supply, Inc. | 2/24/15 | E0272 | $155.52 |
| 000358438349-01 | A.L. | Lida's Medical Supply, Inc. | 2/24/15 | E2602 | $107.95 |
| 000358438349-01 | A.L. | Lida's Medical Supply, Inc. | 2/24/15 | L0180 | $233.00 |
| 000358438349-01 | A.L. | Lida's Medical Supply, Inc. | 2/24/15 | L0627 | $322.98 |
| 000358438349-01 | A.L. | Lida's Medical Supply, Inc. | 2/24/15 | L1820 | $110.00 |
| 000347740672-05 | A.M. | Lida's Medical Supply, Inc. | 1/21/15 | E0855 | $502.63 |
| 000347740672-05 | A.M. | Lida's Medical Supply, Inc. | 2/3/15 | L0637 | $844.13 |
| 000369944581-01 | A.M. | Lida's Medical Supply, Inc. | 6/15/15 | E0190 | $22.04 |
| 000369944581-01 | A.M. | Lida's Medical Supply, Inc. | 6/15/15 | E0199 | $19.48 |
| 000369944581-01 | A.M. | Lida's Medical Supply, Inc. | 6/15/15 | E0272 | $155.52 |
| 000369944581-01 | A.M. | Lida's Medical Supply, Inc. | 6/19/15 | E0730 | $76.25 |
| 000369944581-01 | A.M. | Lida's Medical Supply, Inc. | 6/15/15 | E2611 | $282.40 |
| 000369944581-01 | A.M. | Lida's Medical Supply, Inc. | 6/15/15 | L0180 | $233.00 |
| 000369944581-01 | A.M. | Lida's Medical Supply, Inc. | 6/15/15 | L0627 | $322.98 |
| 000369944581-01 | A.M. | Lida's Medical Supply, Inc. | 6/19/15 | E1399 | $519.30 |
| 000363166679-05 | A.P. | Lida's Medical Supply, Inc. | 5/4/15 | E1399 | $819.15 |
| 000363166679-05 | A.P. | Lida's Medical Supply, Inc. | 4/8/15 | E0199 | $19.48 |
| 000363166679-05 | A.P. | Lida's Medical Supply, Inc. | 4/8/15 | E0272 | $155.52 |
| 000363166679-05 | A.P. | Lida's Medical Supply, Inc. | 4/8/15 | E2602 | $107.95 |
| 000363166679-05 | A.P. | Lida's Medical Supply, Inc. | 4/8/15 | L0180 | $233.00 |
| 000363166679-05 | A.P. | Lida's Medical Supply, Inc. | 4/8/15 | L0627 | $322.98 |
| 000363166679-05 | A.P. | Lida's Medical Supply, Inc. | 5/4/15 | E1933 | $247.50 |
| 000363166679-05 | A.P. | Lida's Medical Supply, Inc. | 6/25/15 | L0637 | $844.13 |
| 000363166679-05 | A.P. | Lida's Medical Supply, Inc. | 4/8/15 | E1399 | $247.50 |
| 000343280608-01 | A.R. | Lida's Medical Supply, Inc. | 1/8/15 | L1832 | $607.55 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000389919225-08 | A.R. | Lida's Medical Supply, Inc. | 2/22/16 | E0217 | $422.00 |
| 000419600027-05 | A.R. | Lida's Medical Supply, Inc. | 7/20/16 | E0190 | $22.04 |
| 000419600027-05 | A.R. | Lida's Medical Supply, Inc. | 7/20/16 | E0199 | $19.48 |
| 000419600027-05 | A.R. | Lida's Medical Supply, Inc. | 7/20/16 | L0172 | $75.00 |
| 000419600027-05 | A.R. | Lida's Medical Supply, Inc. | 7/20/16 | L0628 | $65.92 |
| 000419600027-05 | A.R. | Lida's Medical Supply, Inc. | 7/20/16 | E1399 | $144.96 |
| 000422487298-01 | A.R. | Lida's Medical Supply, Inc. | 8/9/16 | E0190 | $22.04 |
| 000422487298-01 | A.R. | Lida's Medical Supply, Inc. | 8/9/16 | E0199 | $19.48 |
| 000422487298-01 | A.R. | Lida's Medical Supply, Inc. | 8/9/16 | E0217 | $422.00 |
| 000422487298-01 | A.R. | Lida's Medical Supply, Inc. | 8/9/16 | L0172 | $75.00 |
| 000422487298-01 | A.R. | Lida's Medical Supply, Inc. | 8/9/16 | L0628 | $65.92 |
| 000422487298-01 | A.R. | Lida's Medical Supply, Inc. | 8/9/16 | L3670 | $111.07 |
| 000422487298-01 | A.R. | Lida's Medical Supply, Inc. | 8/9/16 | E1399 | $144.96 |
| 000379067846-03 | A.S. | Lida's Medical Supply, Inc. | 7/28/15 | E2619 | $0.00 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | E0190 | $22.04 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | E0199 | $19.48 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | E0272 | $155.52 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | E2611 | $282.40 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | L0180 | $233.00 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | L0627 | $322.98 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | L1820 | $110.00 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | E0190 | $22.04 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | E0199 | $19.48 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | E0272 | $155.52 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | E2611 | $282.40 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | L0180 | $233.00 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | L0627 | $322.98 |
| 000375744646-08 | B.D. | Lida's Medical Supply, Inc. | 7/14/15 | L1820 | $110.00 |
| 000352457022-02 | B.H. | Lida's Medical Supply, Inc. | 2/25/15 | E0855 | $502.63 |
| 000352457022-02 | B.H. | Lida's Medical Supply, Inc. | 2/25/15 | L0637 | $844.13 |
| 000384204772-04 | B.J. | Lida's Medical Supply, Inc. | 9/21/15 | E1399 | $649.50 |
| 000384204772-04 | B.J. | Lida's Medical Supply, Inc. | 9/21/15 | E0190 | $22.04 |
| 000384204772-04 | B.J. | Lida's Medical Supply, Inc. | 9/21/15 | E0199 | $19.48 |
| 000384204772-04 | B.J. | Lida's Medical Supply, Inc. | 9/21/15 | E0272 | $155.52 |
| 000384204772-04 | B.J. | Lida's Medical Supply, Inc. | 9/21/15 | E0730 | $76.25 |
| 000384204772-04 | B.J. | Lida's Medical Supply, Inc. | 9/21/15 | E2611 | $282.40 |
| 000384204772-04 | B.J. | Lida's Medical Supply, Inc. | 9/21/15 | L0180 | $233.00 |
| 000384204772-04 | B.J. | Lida's Medical Supply, Inc. | 9/21/15 | L0627 | $322.98 |
| 000347372401-03 | B.M. | Lida's Medical Supply, Inc. | 1/16/15 | E1399 | $1,066.65 |
| 000381539246-04 | B.M. | Lida's Medical Supply, Inc. | 8/11/15 | E1399 | $1,166.98 |
| 000381539246-04 | B.M. | Lida's Medical Supply, Inc. | 8/5/15 | E0190 | $22.04 |
| 000381539246-04 | B.M. | Lida's Medical Supply, Inc. | 8/5/15 | E0272 | $155.52 |
| 000381539246-04 | B.M. | Lida's Medical Supply, Inc. | 8/5/15 | E2619 | $0.00 |
| 000381539246-04 | B.M. | Lida's Medical Supply, Inc. | 8/5/15 | L0627 | $322.98 |
| 000357467967-01 | B.N. | Lida's Medical Supply, Inc. | 3/5/15 | E0199 | $19.48 |
| 000357467967-01 | B.N. | Lida's Medical Supply, Inc. | 3/5/15 | E0217 | $422.00 |
| 000357467967-01 | B.N. | Lida's Medical Supply, Inc. | 3/5/15 | E0272 | $155.52 |
| 000357467967-01 | B.N. | Lida's Medical Supply, Inc. | 3/5/15 | E2602 | $107.95 |
| 000357467967-01 | B.N. | Lida's Medical Supply, Inc. | 3/5/15 | L0627 | $322.98 |
| 000363330887-01 | B.O. | Lida's Medical Supply, Inc. | 6/22/15 | E1399 | $1,036.78 |
| 000363330887-01 | B.O. | Lida's Medical Supply, Inc. | 4/15/15 | E0199 | $19.48 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000363330887-01 | B.O. | Lida's Medical Supply, Inc. | 4/15/15 | E0217 | $422.00 |
| 000363330887-01 | B.O. | Lida's Medical Supply, Inc. | 4/15/15 | E0272 | $155.52 |
| 000363330887-01 | B.O. | Lida's Medical Supply, Inc. | 4/15/15 | E2602 | $107.95 |
| 000363330887-01 | B.O. | Lida's Medical Supply, Inc. | 4/15/15 | L0180 | $233.00 |
| 000363330887-01 | B.O. | Lida's Medical Supply, Inc. | 4/15/15 | L0627 | $322.98 |
| 000363330887-01 | B.O. | Lida's Medical Supply, Inc. | 4/15/15 | L3670 | $111.07 |
| 000400251252-04 | B.R. | Lida's Medical Supply, Inc. | 3/25/16 | E1399 | $674.92 |
| 000400251252-04 | B.R. | Lida's Medical Supply, Inc. | 3/25/16 | E1399 | $674.92 |
| 000400251252-04 | B.R. | Lida's Medical Supply, Inc. | 2/23/16 | E0190 | $22.04 |
| 000400251252-04 | B.R. | Lida's Medical Supply, Inc. | 2/23/16 | E0199 | $19.48 |
| 000400251252-04 | B.R. | Lida's Medical Supply, Inc. | 2/23/16 | E2602 | $107.95 |
| 000400251252-04 | B.R. | Lida's Medical Supply, Inc. | 2/23/16 | L0180 | $233.00 |
| 000400251252-04 | B.R. | Lida's Medical Supply, Inc. | 2/23/16 | L0627 | $322.98 |
| 000400251252-04 | B.R. | Lida's Medical Supply, Inc. | 3/21/16 | E0730 | $76.25 |
| 000400251252-04 | B.R. | Lida's Medical Supply, Inc. | 2/23/16 | E1399 | $59.98 |
| 000356056119-02 | B.V. | Lida's Medical Supply, Inc. | 1/15/15 | E0190 | $22.04 |
| 000356056119-02 | B.V. | Lida's Medical Supply, Inc. | 1/15/15 | L0180 | $233.00 |
| 000356056119-02 | B.V. | Lida's Medical Supply, Inc. | 1/15/15 | L0627 | $322.98 |
| 000365993211-09 | C.D. | Lida's Medical Supply, Inc. | 6/1/15 | E1399 | $789.28 |
| 000365993211-09 | C.D. | Lida's Medical Supply, Inc. | 5/5/15 | E0190 | $22.04 |
| 000365993211-09 | C.D. | Lida's Medical Supply, Inc. | 6/1/15 | E0855 | $502.63 |
| 000365993211-09 | C.D. | Lida's Medical Supply, Inc. | 6/4/15 | L3671 | $1,380.46 |
| 000368757860-01 | C.D. | Lida's Medical Supply, Inc. | 5/22/15 | E1399 | $789.28 |
| 000352910459-02 | C.E. | Lida's Medical Supply, Inc. | 2/6/15 | E0730 | $76.25 |
| 000352910459-02 | C.E. | Lida's Medical Supply, Inc. | 2/16/15 | L0637 | $844.13 |
| 000352910459-02 | C.E. | Lida's Medical Supply, Inc. | 2/6/15 | E1399 | $766.80 |
| 000349349118-02 | C.G. | Lida's Medical Supply, Inc. | 1/23/15 | E0855 | $502.63 |
| 000349349118-02 | C.G. | Lida's Medical Supply, Inc. | 1/29/15 | L0637 | $844.13 |
| 000352159917-02 | C.H. | Lida's Medical Supply, Inc. | 1/6/15 | E0190 | $22.04 |
| 000352159917-02 | C.H. | Lida's Medical Supply, Inc. | 1/6/15 | E0199 | $19.48 |
| 000352159917-02 | C.H. | Lida's Medical Supply, Inc. | 1/6/15 | E2602 | $107.95 |
| 000352159917-02 | C.H. | Lida's Medical Supply, Inc. | 1/6/15 | L0180 | $233.00 |
| 000352159917-02 | C.H. | Lida's Medical Supply, Inc. | 1/6/15 | L0627 | $322.98 |
| 000352159917-02 | C.H. | Lida's Medical Supply, Inc. | 1/6/15 | L1820 | $110.00 |
| 000352159917-02 | C.H. | Lida's Medical Supply, Inc. | 1/6/15 | L3870 | $111.07 |
| 000352159917-02 | C.H. | Lida's Medical Supply, Inc. | 1/6/15 | E1399 | $155.52 |
| 000348236324-05 | C.K. | Lida's Medical Supply, Inc. | 12/29/14 | L0637 | $844.13 |
| 000354976599-02 | C.L. | Lida's Medical Supply, Inc. | 4/16/15 | E0855 | $502.63 |
| 000354976599-02 | C.L. | Lida's Medical Supply, Inc. | 4/16/15 | L0637 | $844.13 |
| 000372384925-01 | C.L. | Lida's Medical Supply, Inc. | 7/15/15 | E0217 | $422.00 |
| 000350188496-01 | C.M. | Lida's Medical Supply, Inc. | 2/11/15 | E0855 | $502.63 |
| 000350188496-01 | C.M. | Lida's Medical Supply, Inc. | 2/11/15 | E1399 | $247.50 |
| 000354224081-01 | C.M. | Lida's Medical Supply, Inc. | 4/20/15 | E1399 | $1,066.65 |
| 000354224081-01 | C.M. | Lida's Medical Supply, Inc. | 2/23/15 | E0199 | $19.48 |
| 000354224081-01 | C.M. | Lida's Medical Supply, Inc. | 2/23/15 | E0217 | $422.00 |
| 000354224081-01 | C.M. | Lida's Medical Supply, Inc. | 2/23/15 | E0272 | $155.52 |
| 000354224081-01 | C.M. | Lida's Medical Supply, Inc. | 2/23/15 | E2602 | $107.95 |
| 000354224081-01 | C.M. | Lida's Medical Supply, Inc. | 2/23/15 | L0180 | $233.00 |
| 000354224081-01 | C.M. | Lida's Medical Supply, Inc. | 2/23/15 | L0627 | $322.98 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 8/10/15 | E0190 | $22.04 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 8/10/15 | E0199 | $19.48 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 8/10/15 | E0272 | $155.52 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 8/14/15 | E0730 | $76.25 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 8/14/15 | E1399 | $649.50 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 8/10/15 | E2611 | $282.40 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 8/10/15 | L0180 | $233.00 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 8/10/15 | L0627 | $322.98 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 8/10/15 | L3908 | $95.00 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 9/21/15 | E0855 | $502.63 |
| 000378039985-02 | C.M. | Lida's Medical Supply, Inc. | 9/21/15 | L0637 | $844.13 |
| 000431526698-11 | C.M. | Lida's Medical Supply, Inc. | 10/24/16 | E1399 | $144.96 |
| 000431526698-11 | C.M. | Lida's Medical Supply, Inc. | 10/24/16 | E0190 | $22.04 |
| 000431526698-11 | C.M. | Lida's Medical Supply, Inc. | 10/24/16 | E0199 | $19.48 |
| 000431526698-11 | C.M. | Lida's Medical Supply, Inc. | 10/24/16 | E0217 | $422.00 |
| 000431526698-11 | C.M. | Lida's Medical Supply, Inc. | 10/24/16 | L0172 | $75.00 |
| 000431526698-11 | C.M. | Lida's Medical Supply, Inc. | 10/24/16 | L0628 | $65.92 |
| 000355760232-03 | C.S. | Lida's Medical Supply, Inc. | 4/16/15 | E0855 | $502.63 |
| 000355760232-03 | C.S. | Lida's Medical Supply, Inc. | 4/16/15 | L0637 | $844.13 |
| 000370599242-01 | C.S. | Lida's Medical Supply, Inc. | 5/11/15 | E0199 | $19.48 |
| 000370599242-01 | C.S. | Lida's Medical Supply, Inc. | 5/11/15 | E0217 | $422.00 |
| 000370599242-01 | C.S. | Lida's Medical Supply, Inc. | 5/11/15 | E0272 | $155.52 |
| 000370599242-01 | C.S. | Lida's Medical Supply, Inc. | 5/11/15 | L0627 | $322.98 |
| 000372362764-01 | C.S. | Lida's Medical Supply, Inc. | 11/3/15 | E0730 | $76.25 |
| 000372362764-01 | C.S. | Lida's Medical Supply, Inc. | 11/3/15 | E1399 | $649.50 |
| 000371641713-01 | C.V. | Lida's Medical Supply, Inc. | 6/16/15 | E0272 | $155.52 |
| 000371641713-01 | C.V. | Lida's Medical Supply, Inc. | 6/16/15 | E2611 | $282.40 |
| 000371641713-01 | C.V. | Lida's Medical Supply, Inc. | 6/16/15 | L0627 | $322.98 |
| 000371641713-01 | C.V. | Lida's Medical Supply, Inc. | 6/16/15 | L1399 | $519.30 |
| 000347034968-03 | D.A. | Lida's Medical Supply, Inc. | 12/29/14 | L0637 | $844.13 |
| 000348236324-04 | D.A. | Lida's Medical Supply, Inc. | 12/29/14 | L0637 | $844.13 |
| 000351513601-09 | D.B. | Lida's Medical Supply, Inc. | 12/22/14 | E0199 | $38.96 |
| 000351513601-09 | D.B. | Lida's Medical Supply, Inc. | 12/22/14 | E2602 | $215.90 |
| 000351513601-09 | D.B. | Lida's Medical Supply, Inc. | 12/22/14 | L0180 | $466.00 |
| 000351513601-09 | D.B. | Lida's Medical Supply, Inc. | 12/22/14 | L0627 | $645.96 |
| 000351513601-09 | D.B. | Lida's Medical Supply, Inc. | 12/22/14 | E1399 | $321.04 |
| 000396510331-02 | D.B. | Lida's Medical Supply, Inc. | 1/28/16 | E0855 | $502.63 |
| 000358840114-02 | D.C. | Lida's Medical Supply, Inc. | 3/14/15 | E0190 | $22.04 |
| 000358840114-02 | D.C. | Lida's Medical Supply, Inc. | 3/14/15 | E0199 | $19.48 |
| 000358840114-02 | D.C. | Lida's Medical Supply, Inc. | 3/14/15 | E0272 | $155.52 |
| 000358840114-02 | D.C. | Lida's Medical Supply, Inc. | 3/14/15 | E2602 | $107.95 |
| 000358840114-02 | D.C. | Lida's Medical Supply, Inc. | 3/14/15 | L0180 | $233.00 |
| 000358840114-02 | D.C. | Lida's Medical Supply, Inc. | 3/14/15 | L0627 | $322.98 |
| 000417957230-03 | D.C. | Lida's Medical Supply, Inc. | 6/14/16 | E1399 | $364.11 |
| 000417957230-03 | D.C. | Lida's Medical Supply, Inc. | 6/14/16 | E0199 | $19.48 |
| 000417957230-03 | D.C. | Lida's Medical Supply, Inc. | 6/14/16 | L0628 | $65.92 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 2/25/15 | E0190 | $22.04 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 2/25/15 | E0199 | $19.48 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 2/25/15 | E0217 | $422.00 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 2/25/15 | E0272 | $155.52 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 2/25/15 | E2602 | $107.95 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 2/25/15 | L0180 | $233.00 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 2/25/15 | L0627 | $322.98 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 3/16/15 | E0855 | $502.63 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 3/10/15 | L0637 | $844.13 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 3/25/15 | E0730 | $76.25 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 3/25/15 | E1399 | $766.80 |
| 000354224081-02 | D.G. | Lida's Medical Supply, Inc. | 1/5/15 | E0199 | $19.48 |
| 000354224081-02 | D.G. | Lida's Medical Supply, Inc. | 1/5/15 | E0217 | $422.00 |
| 000354224081-02 | D.G. | Lida's Medical Supply, Inc. | 1/5/15 | E2602 | $107.95 |
| 000354224081-02 | D.G. | Lida's Medical Supply, Inc. | 1/5/15 | L0180 | $233.00 |
| 000354224081-02 | D.G. | Lida's Medical Supply, Inc. | 2/27/15 | E1399 | $819.15 |
| 000354224081-02 | D.G. | Lida's Medical Supply, Inc. | 1/5/15 | E1399 | $155.52 |
| 000381539246-03 | D.J. | Lida's Medical Supply, Inc. | 8/11/15 | E1399 | $1,167.07 |
| 000381539246-03 | D.J. | Lida's Medical Supply, Inc. | 8/5/15 | E0190 | $22.04 |
| 000381539246-03 | D.J. | Lida's Medical Supply, Inc. | 8/5/15 | E0272 | $155.52 |
| 000381539246-03 | D.J. | Lida's Medical Supply, Inc. | 8/5/15 | E2619 | $0.00 |
| 000381539246-03 | D.J. | Lida's Medical Supply, Inc. | 8/5/15 | L0627 | $322.98 |
| 000381539246-03 | D.J. | Lida's Medical Supply, Inc. | 9/18/15 | L0637 | $844.13 |
| 000373440155-02 | D.M. | Lida's Medical Supply, Inc. | 7/28/15 | E1399 | $1,166.98 |
| 000373440155-02 | D.M. | Lida's Medical Supply, Inc. | 7/3/15 | E0199 | $19.48 |
| 000373440155-02 | D.M. | Lida's Medical Supply, Inc. | 7/3/15 | E0217 | $422.00 |
| 000373440155-02 | D.M. | Lida's Medical Supply, Inc. | 7/3/15 | E0272 | $155.52 |
| 000373440155-02 | D.M. | Lida's Medical Supply, Inc. | 7/3/15 | L0627 | $322.98 |
| 000416505600-01 | D.M. | Lida's Medical Supply, Inc. | 6/16/16 | E1399 | $247.50 |
| 000389919225-09 | D.N. | Lida's Medical Supply, Inc. | 2/4/16 | E0730 | $76.25 |
| 000389919225-09 | D.N. | Lida's Medical Supply, Inc. | 2/4/16 | E1399 | $519.30 |
| 000432976728-03 | D.P. | Lida's Medical Supply, Inc. | 1/30/17 | E1399 | $269.98 |
| 000432976728-03 | D.P. | Lida's Medical Supply, Inc. | 1/30/17 | E0855 | $502.63 |
| 000371238460-02 | D.U. | Lida's Medical Supply, Inc. | 6/23/15 | E0190 | $22.04 |
| 000371238460-02 | D.U. | Lida's Medical Supply, Inc. | 6/23/15 | E0199 | $19.48 |
| 000371238460-02 | D.U. | Lida's Medical Supply, Inc. | 6/23/15 | E0217 | $422.00 |
| 000371238460-02 | D.U. | Lida's Medical Supply, Inc. | 6/23/15 | E0272 | $155.52 |
| 000371238460-02 | D.U. | Lida's Medical Supply, Inc. | 6/23/15 | E2611 | $282.40 |
| 000371238460-02 | D.U. | Lida's Medical Supply, Inc. | 6/23/15 | L0180 | $233.00 |
| 000371238460-02 | D.U. | Lida's Medical Supply, Inc. | 6/23/15 | L0627 | $322.98 |
| 000372620419-02 | E.B. | Lida's Medical Supply, Inc. | 6/15/15 | E0190 | $22.04 |
| 000372620419-02 | E.B. | Lida's Medical Supply, Inc. | 6/15/15 | E0199 | $19.48 |
| 000372620419-02 | E.B. | Lida's Medical Supply, Inc. | 6/15/15 | E0272 | $155.52 |
| 000372620419-02 | E.B. | Lida's Medical Supply, Inc. | 6/15/15 | E0627 | $322.98 |
| 000372620419-02 | E.B. | Lida's Medical Supply, Inc. | 6/19/15 | E0730 | $76.25 |
| 000372620419-02 | E.B. | Lida's Medical Supply, Inc. | 6/15/15 | E2611 | $282.40 |
| 000372620419-02 | E.B. | Lida's Medical Supply, Inc. | 6/15/15 | L0180 | $233.00 |
| 000372620419-02 | E.B. | Lida's Medical Supply, Inc. | 6/19/15 | E1399 | $519.30 |
| 000384434254-02 | E.D. | Lida's Medical Supply, Inc. | 9/21/15 | E0199 | $19.48 |
| 000384434254-02 | E.D. | Lida's Medical Supply, Inc. | 9/21/15 | E0217 | $422.00 |
| 000384434254-02 | E.D. | Lida's Medical Supply, Inc. | 9/21/15 | E0272 | $155.52 |
| 000384434254-02 | E.D. | Lida's Medical Supply, Inc. | 9/21/15 | E1399 | $604.50 |
| 000387125040-02 | E.D. | Lida's Medical Supply, Inc. | 10/21/15 | E1399 | $649.50 |
| 000387125040-02 | E.D. | Lida's Medical Supply, Inc. | 10/21/15 | E0190 | $22.04 |
| 000387125040-02 | E.D. | Lida's Medical Supply, Inc. | 10/21/15 | E0199 | $19.48 |
| 000387125040-02 | E.D. | Lida's Medical Supply, Inc. | 10/21/15 | E0272 | $155.52 |
| 000387125040-02 | E.D. | Lida's Medical Supply, Inc. | 10/21/15 | E0730 | $76.25 |
| 000387125040-02 | E.D. | Lida's Medical Supply, Inc. | 10/21/15 | E2611 | $282.40 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000387125040-02 | E.D. | Lida's Medical Supply, Inc. | 10/21/15 | L0180 | $233.00 |
| 000387125040-02 | E.D. | Lida's Medical Supply, Inc. | 10/21/15 | L0627 | $322.98 |
| 000367572849-03 | E.E. | Lida's Medical Supply, Inc. | 4/29/15 | E0272 | $155.52 |
| 000367572849-03 | E.E. | Lida's Medical Supply, Inc. | 4/29/15 | E2602 | $107.95 |
| 000367572849-03 | E.E. | Lida's Medical Supply, Inc. | 4/29/15 | L0180 | $233.00 |
| 000367572849-03 | E.E. | Lida's Medical Supply, Inc. | 4/29/15 | L0627 | $322.98 |
| 000367572849-03 | E.E. | Lida's Medical Supply, Inc. | 5/25/15 | L0637 | $844.13 |
| 000367572849-03 | E.E. | Lida's Medical Supply, Inc. | 6/6/15 | L3671 | $690.23 |
| 000398742998-03 | E.F. | Lida's Medical Supply, Inc. | 3/17/16 | L3670 | $251.34 |
| 000403794076-03 | E.L. | Lida's Medical Supply, Inc. | 2/22/16 | L0180 | $233.00 |
| 000403794076-03 | E.L. | Lida's Medical Supply, Inc. | 2/22/16 | L0627 | $322.98 |
| 000403794076-03 | E.L. | Lida's Medical Supply, Inc. | 2/22/16 | E1399 | $131.53 |
| 000406065490-05 | E.L. | Lida's Medical Supply, Inc. | 3/21/16 | E1399 | $427.42 |
| 000406065490-05 | E.L. | Lida's Medical Supply, Inc. | 3/21/16 | E0730 | $76.25 |
| 000350711230-05 | E.M. | Lida's Medical Supply, Inc. | 1/2/15 | E2602 | $107.95 |
| 000350711230-05 | E.M. | Lida's Medical Supply, Inc. | 1/2/15 | L0180 | $233.00 |
| 000350711230-05 | E.M. | Lida's Medical Supply, Inc. | 1/2/15 | L0627 | $322.98 |
| 000350711230-05 | E.M. | Lida's Medical Supply, Inc. | 1/2/15 | E1399 | $155.52 |
| 000351127006-04 | E.N. | Lida's Medical Supply, Inc. | 3/2/15 | E1399 | $1,066.65 |
| 000403925976-02 | E.P. | Lida's Medical Supply, Inc. | 4/27/16 | E1399 | $697.40 |
| 000403925976-02 | E.P. | Lida's Medical Supply, Inc. | 4/27/16 | E0855 | $502.63 |
| 000403925976-02 | E.P. | Lida's Medical Supply, Inc. | 4/27/16 | L0637 | $844.13 |
| 000403925976-02 | E.P. | Lida's Medical Supply, Inc. | 4/27/16 | L3670 | $251.34 |
| 000351359617-02 | E.R. | Lida's Medical Supply, Inc. | 3/24/15 | E1399 | $1,066.65 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 3/25/16 | E1399 | $674.92 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 3/25/16 | E1399 | $674.92 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 2/23/16 | E0190 | $22.04 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 2/23/16 | E0199 | $19.48 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 2/23/16 | E0217 | $422.00 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 2/23/16 | E2602 | $107.95 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 2/23/16 | L0180 | $233.00 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 2/23/16 | L0627 | $322.98 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 3/21/16 | E0730 | $76.25 |
| 000400251252-01 | E.R. | Lida's Medical Supply, Inc. | 2/23/16 | E1399 | $59.98 |
| 000420403008-06 | E.R. | Lida's Medical Supply, Inc. | 7/25/16 | E0190 | $22.04 |
| 000420403008-06 | E.R. | Lida's Medical Supply, Inc. | 7/25/16 | E0199 | $19.48 |
| 000420403008-06 | E.R. | Lida's Medical Supply, Inc. | 7/25/16 | L0628 | $65.92 |
| 000420403008-06 | E.R. | Lida's Medical Supply, Inc. | 7/25/16 | E1399 | $144.96 |
| 000386703433-03 | E.T. | Lida's Medical Supply, Inc. | 10/12/15 | E1399 | $649.50 |
| 000386703433-03 | E.T. | Lida's Medical Supply, Inc. | 10/12/15 | E0199 | $19.48 |
| 000386703433-03 | E.T. | Lida's Medical Supply, Inc. | 10/12/15 | E0272 | $155.52 |
| 000386703433-03 | E.T. | Lida's Medical Supply, Inc. | 10/12/15 | E0730 | $76.25 |
| 000386703433-03 | E.T. | Lida's Medical Supply, Inc. | 10/12/15 | E2611 | $282.40 |
| 000386703433-03 | E.T. | Lida's Medical Supply, Inc. | 10/12/15 | F0190 | $22.04 |
| 000386703433-03 | E.T. | Lida's Medical Supply, Inc. | 10/12/15 | L0180 | $233.00 |
| 000386703433-03 | E.T. | Lida's Medical Supply, Inc. | 10/12/15 | L0627 | $322.98 |
| 000376190781-01 | F.B. | Lida's Medical Supply, Inc. | 7/23/15 | E0217 | $422.00 |
| 000362400426-01 | F.L. | Lida's Medical Supply, Inc. | 5/11/15 | E1399 | $819.15 |
| 000362400426-01 | F.L. | Lida's Medical Supply, Inc. | 5/18/15 | E0855 | $502.63 |
| 000362400426-01 | F.L. | Lida's Medical Supply, Inc. | 5/20/15 | L0637 | $844.13 |
| 000350175667-03 | F.M. | Lida's Medical Supply, Inc. | 2/16/15 | L3671 | $690.23 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000373440155-03 | F.P. | Lida's Medical Supply, Inc. | 7/28/15 | E1399 | $919.48 |
| 000373440155-03 | F.P. | Lida's Medical Supply, Inc. | 7/3/15 | E0199 | $19.48 |
| 000373440155-03 | F.P. | Lida's Medical Supply, Inc. | 7/3/15 | E0217 | $422.00 |
| 000373440155-03 | F.P. | Lida's Medical Supply, Inc. | 7/3/15 | E0272 | $155.52 |
| 000373440155-03 | F.P. | Lida's Medical Supply, Inc. | 7/3/15 | E2611 | $282.40 |
| 000373440155-03 | F.P. | Lida's Medical Supply, Inc. | 7/3/15 | L0627 | $322.98 |
| 000373440155-03 | F.P. | Lida's Medical Supply, Inc. | 7/3/15 | L1820 | $110.00 |
| 000377501135-02 | F.P. | Lida's Medical Supply, Inc. | 7/28/15 | E1399 | $919.48 |
| 000432125078-01 | F.P. | Lida's Medical Supply, Inc. | 12/27/16 | E1399 | $697.40 |
| 000432125078-01 | F.P. | Lida's Medical Supply, Inc. | 1/23/17 | E0855 | $502.63 |
| 000432125078-01 | F.P. | Lida's Medical Supply, Inc. | 2/27/17 | L1832 | $607.55 |
| 000410976633-10 | F.R. | Lida's Medical Supply, Inc. | 5/2/16 | E0190 | $22.04 |
| 000410976633-10 | F.R. | Lida's Medical Supply, Inc. | 5/2/16 | E0199 | $19.48 |
| 000410976633-10 | F.R. | Lida's Medical Supply, Inc. | 5/2/16 | E0217 | $422.00 |
| 000410976633-10 | F.R. | Lida's Medical Supply, Inc. | 5/2/16 | L0172 | $75.00 |
| 000410976633-10 | F.R. | Lida's Medical Supply, Inc. | 5/2/16 | L3670 | $111.07 |
| 000410976633-10 | F.R. | Lida's Medical Supply, Inc. | 5/2/16 | E1399 | $73.35 |
| 000418825949-01 | F.R. | Lida's Medical Supply, Inc. | 7/6/16 | E0217 | $422.00 |
| 000418825949-01 | F.R. | Lida's Medical Supply, Inc. | 8/15/16 | L0637 | $844.13 |
| 000356456798-01 | F.S. | Lida's Medical Supply, Inc. | 4/3/15 | E0855 | $502.63 |
| 000356456798-01 | F.S. | Lida's Medical Supply, Inc. | 4/10/15 | L0637 | $844.13 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 2/2/15 | E0190 | $22.04 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 2/2/15 | E0199 | $19.48 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 2/2/15 | E0272 | $155.52 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 2/16/15 | E0730 | $76.25 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 2/2/15 | E2602 | $107.95 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 2/2/15 | L0180 | $233.00 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 2/2/15 | L0627 | $322.98 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 2/19/15 | E0855 | $502.63 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 3/20/15 | L0637 | $844.13 |
| 000354568305-02 | G.B. | Lida's Medical Supply, Inc. | 2/16/15 | E1399 | $519.30 |
| 000385477625-02 | G.C. | Lida's Medical Supply, Inc. | 9/29/15 | E0199 | $19.48 |
| 000385477625-02 | G.C. | Lida's Medical Supply, Inc. | 9/29/15 | E0217 | $422.00 |
| 000385477625-02 | G.C. | Lida's Medical Supply, Inc. | 9/29/15 | E0272 | $155.52 |
| 000385477625-02 | G.C. | Lida's Medical Supply, Inc. | 9/29/15 | L0180 | $233.00 |
| 000385477625-02 | G.C. | Lida's Medical Supply, Inc. | 9/29/15 | L0627 | $322.98 |
| 000383463247-01 | G.D. | Lida's Medical Supply, Inc. | 9/16/15 | E0190 | $22.04 |
| 000383463247-01 | G.D. | Lida's Medical Supply, Inc. | 9/16/15 | E0199 | $19.48 |
| 000383463247-01 | G.D. | Lida's Medical Supply, Inc. | 9/16/15 | E0217 | $422.00 |
| 000383463247-01 | G.D. | Lida's Medical Supply, Inc. | 9/16/15 | E0272 | $155.52 |
| 000383463247-01 | G.D. | Lida's Medical Supply, Inc. | 9/16/15 | E2611 | $282.40 |
| 000383463247-01 | G.D. | Lida's Medical Supply, Inc. | 9/16/15 | L0180 | $233.00 |
| 000383463247-01 | G.D. | Lida's Medical Supply, Inc. | 9/16/15 | L0627 | $322.98 |
| 000347372401-01 | G.M. | Lida's Medical Supply, Inc. | 2/3/15 | E0855 | $502.63 |
| 000347372401-01 | G.M. | Lida's Medical Supply, Inc. | 2/10/15 | L0637 | $844.13 |
| 000347372401-01 | G.M. | Lida's Medical Supply, Inc. | 1/30/15 | E1399 | $1,066.65 |
| 000356259036-02 | G.M. | Lida's Medical Supply, Inc. | 2/18/15 | E0190 | $22.04 |
| 000356259036-02 | G.M. | Lida's Medical Supply, Inc. | 2/18/15 | E0199 | $19.48 |
| 000356259036-02 | G.M. | Lida's Medical Supply, Inc. | 2/18/15 | E0217 | $422.00 |
| 000356259036-02 | G.M. | Lida's Medical Supply, Inc. | 2/18/15 | E0272 | $155.52 |
| 000356259036-02 | G.M. | Lida's Medical Supply, Inc. | 2/18/15 | E0730 | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000356259036-02 | G.M. | Lida's Medical Supply, Inc. | 2/18/15 | E2602 | $107.95 |
| 000356259036-02 | G.M. | Lida's Medical Supply, Inc. | 2/18/15 | L0180 | $233.00 |
| 000356259036-02 | G.M. | Lida's Medical Supply, Inc. | 2/18/15 | L0627 | $322.98 |
| 000356259036-02 | G.M. | Lida's Medical Supply, Inc. | 2/18/15 | E1399 | $766.80 |
| 000389919225-02 | G.N. | Lida's Medical Supply, Inc. | 2/8/16 | E1399 | $519.30 |
| 000376575411-01 | G.P. | Lida's Medical Supply, Inc. | 7/29/15 | E0190 | $22.04 |
| 000376575411-01 | G.P. | Lida's Medical Supply, Inc. | 7/29/15 | E0199 | $19.48 |
| 000376575411-01 | G.P. | Lida's Medical Supply, Inc. | 7/9/15 | E0272 | $155.52 |
| 000376575411-01 | G.P. | Lida's Medical Supply, Inc. | 7/29/15 | E2611 | $282.40 |
| 000376575411-01 | G.P. | Lida's Medical Supply, Inc. | 7/29/15 | L0180 | $233.00 |
| 000376575411-01 | G.P. | Lida's Medical Supply, Inc. | 7/29/15 | L0627 | $322.98 |
| 000388149213-06 | H.C. | Lida's Medical Supply, Inc. | 2/1/16 | E1399 | $247.50 |
| 000378856579-02 | H.R. | Lida's Medical Supply, Inc. | 8/10/15 | E0199 | $19.48 |
| 000378856579-02 | H.R. | Lida's Medical Supply, Inc. | 8/10/15 | E0217 | $422.00 |
| 000378856579-02 | H.R. | Lida's Medical Supply, Inc. | 8/10/15 | E0272 | $155.52 |
| 000378856579-02 | H.R. | Lida's Medical Supply, Inc. | 8/10/15 | E1399 | $604.50 |
| 000367572849-02 | I.E. | Lida's Medical Supply, Inc. | 4/29/15 | E0272 | $155.52 |
| 000367572849-02 | I.E. | Lida's Medical Supply, Inc. | 4/29/15 | E2602 | $107.95 |
| 000367572849-02 | I.E. | Lida's Medical Supply, Inc. | 4/29/15 | L0180 | $233.00 |
| 000367572849-02 | I.E. | Lida's Medical Supply, Inc. | 4/29/15 | L0627 | $322.98 |
| 000367572849-02 | I.E. | Lida's Medical Supply, Inc. | 6/3/15 | L0637 | $844.13 |
| 000352049357-03 | I.V. | Lida's Medical Supply, Inc. | 1/15/15 | E0855 | $502.63 |
| 000352049357-03 | I.V. | Lida's Medical Supply, Inc. | 2/2/15 | L0637 | $844.13 |
| 000353380520-01 | J.B. | Lida's Medical Supply, Inc. | 3/28/15 | E1399 | $819.15 |
| 000344294392-02 | J.C. | Lida's Medical Supply, Inc. | 2/16/15 | L0637 | $844.13 |
| 000353339138-02 | J.C. | Lida's Medical Supply, Inc. | 12/26/14 | E0190 | $22.04 |
| 000353339138-02 | J.C. | Lida's Medical Supply, Inc. | 12/26/14 | E0199 | $19.48 |
| 000353339138-02 | J.C. | Lida's Medical Supply, Inc. | 12/26/14 | E2602 | $107.95 |
| 000353339138-02 | J.C. | Lida's Medical Supply, Inc. | 12/26/14 | L0180 | $233.00 |
| 000353339138-02 | J.C. | Lida's Medical Supply, Inc. | 12/26/14 | L0627 | $322.98 |
| 000353339138-02 | J.C. | Lida's Medical Supply, Inc. | 12/26/14 | E1399 | $155.52 |
| 000363166679-01 | J.C. | Lida's Medical Supply, Inc. | 5/4/15 | E1399 | $1,066.65 |
| 000363166679-01 | J.C. | Lida's Medical Supply, Inc. | 4/1/15 | E0199 | $19.48 |
| 000363166679-01 | J.C. | Lida's Medical Supply, Inc. | 4/1/15 | E0272 | $155.52 |
| 000363166679-01 | J.C. | Lida's Medical Supply, Inc. | 4/1/15 | L0180 | $233.00 |
| 000363166679-01 | J.C. | Lida's Medical Supply, Inc. | 4/1/15 | L0627 | $322.98 |
| 000363166679-01 | J.C. | Lida's Medical Supply, Inc. | 7/20/15 | L0637 | $844.13 |
| 000363166679-01 | J.C. | Lida's Medical Supply, Inc. | 7/20/15 | E0855 | $502.63 |
| 000397001025-02 | J.C. | Lida's Medical Supply, Inc. | 2/2/16 | E2602 | $107.95 |
| 000397001025-02 | J.C. | Lida's Medical Supply, Inc. | 2/2/16 | L0180 | $233.00 |
| 000397001025-02 | J.C. | Lida's Medical Supply, Inc. | 2/2/16 | L0627 | $322.98 |
| 000397001025-02 | J.C. | Lida's Medical Supply, Inc. | 4/18/16 | E0855 | $502.63 |
| 000397001025-02 | J.C. | Lida's Medical Supply, Inc. | 4/25/16 | L0637 | $844.13 |
| 000397001025-02 | J.C. | Lida's Medical Supply, Inc. | 2/2/16 | E1399 | $59.98 |
| 000397542515-02 | J.C. | Lida's Medical Supply, Inc. | 1/12/16 | E0190 | $22.04 |
| 000397542515-02 | J.C. | Lida's Medical Supply, Inc. | 1/12/16 | E0199 | $19.48 |
| 000397542515-02 | J.C. | Lida's Medical Supply, Inc. | 1/12/16 | E0217 | $422.00 |
| 000397542515-02 | J.C. | Lida's Medical Supply, Inc. | 1/12/16 | E2602 | $107.95 |
| 000397542515-02 | J.C. | Lida's Medical Supply, Inc. | 1/12/16 | L0180 | $233.00 |
| 000397542515-02 | J.C. | Lida's Medical Supply, Inc. | 1/12/16 | L0627 | $322.98 |
| 000397542515-02 | J.C. | Lida's Medical Supply, Inc. | 1/12/16 | E1399 | $59.98 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000400601118-01 | J.C. | Lida's Medical Supply, Inc. | 2/12/16 | E2602 | $107.95 |
| 000400601118-01 | J.C. | Lida's Medical Supply, Inc. | 2/12/16 | L0180 | $233.00 |
| 000400601118-01 | J.C. | Lida's Medical Supply, Inc. | 2/12/16 | L0627 | $322.98 |
| 000400601118-01 | J.C. | Lida's Medical Supply, Inc. | 3/21/16 | E0730 | $76.25 |
| 000400601118-01 | J.C. | Lida's Medical Supply, Inc. | 3/21/16 | E1399 | $427.42 |
| 000400601118-01 | J.C. | Lida's Medical Supply, Inc. | 2/12/16 | E1399 | $59.98 |
| 000365993211-03 | J.D. | Lida's Medical Supply, Inc. | 6/1/15 | E0730 | $76.25 |
| 000365993211-03 | J.D. | Lida's Medical Supply, Inc. | 6/1/15 | E0855 | $502.63 |
| 000365993211-03 | J.D. | Lida's Medical Supply, Inc. | 6/1/15 | E1399 | $519.30 |
| 000388408972-04 | J.F. | Lida's Medical Supply, Inc. | 10/21/15 | E1399 | $649.50 |
| 000388408972-04 | J.F. | Lida's Medical Supply, Inc. | 10/21/15 | E0190 | $22.04 |
| 000388408972-04 | J.F. | Lida's Medical Supply, Inc. | 10/21/15 | E0199 | $19.48 |
| 000388408972-04 | J.F. | Lida's Medical Supply, Inc. | 10/21/15 | E0272 | $155.52 |
| 000388408972-04 | J.F. | Lida's Medical Supply, Inc. | 10/21/15 | E2611 | $282.40 |
| 000388408972-04 | J.F. | Lida's Medical Supply, Inc. | 10/21/15 | L0180 | $233.00 |
| 000388408972-04 | J.F. | Lida's Medical Supply, Inc. | 10/21/15 | L0627 | $322.98 |
| 000388408972-04 | J.F. | Lida's Medical Supply, Inc. | 10/21/15 | E0730 | $76.25 |
| 000346072754-01 | J.G. | Lida's Medical Supply, Inc. | 2/10/15 | E0855 | $502.63 |
| 000346072754-01 | J.G. | Lida's Medical Supply, Inc. | 7/27/15 | L0637 | $844.13 |
| 000378080295-02 | J.G. | Lida's Medical Supply, Inc. | 1/8/16 | E0855 | $502.63 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 1/22/15 | E0199 | $19.48 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 1/22/15 | E0217 | $422.00 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 1/22/15 | E0272 | $155.52 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 1/22/15 | E2602 | $107.95 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 1/22/15 | L0627 | $322.98 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 1/22/15 | L3670 | $111.07 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 2/25/15 | L0637 | $844.13 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 2/11/15 | L3671 | $690.23 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 2/5/15 | E1399 | $839.85 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 1/22/15 | E1399 | $226.80 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 6/4/15 | E1399 | $766.80 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 5/7/15 | E0190 | $22.04 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 5/7/15 | E0199 | $19.48 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 5/7/15 | E0217 | $422.00 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 5/7/15 | E0272 | $155.52 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 5/7/15 | E2602 | $107.95 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 5/7/15 | L0180 | $233.00 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 5/7/15 | L0627 | $322.98 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 6/4/15 | E0730 | $76.25 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 6/4/15 | E0855 | $502.63 |
| 000368048906-01 | J.H. | Lida's Medical Supply, Inc. | 6/10/15 | L0637 | $844.13 |
| 000383929460-02 | J.H. | Lida's Medical Supply, Inc. | 9/21/15 | E0199 | $19.48 |
| 000383929460-02 | J.H. | Lida's Medical Supply, Inc. | 9/21/15 | E0217 | $422.00 |
| 000383929460-02 | J.H. | Lida's Medical Supply, Inc. | 9/21/15 | E0272 | $155.52 |
| 000383929460-02 | J.H. | Lida's Medical Supply, Inc. | 9/21/15 | E1399 | $604.50 |
| 000410884779-01 | J.J. | Lida's Medical Supply, Inc. | 5/2/16 | E1399 | $499.03 |
| 000410884779-01 | J.J. | Lida's Medical Supply, Inc. | 5/2/16 | E0190 | $22.04 |
| 000410884779-01 | J.J. | Lida's Medical Supply, Inc. | 5/2/16 | E0199 | $19.48 |
| 000410884779-01 | J.J. | Lida's Medical Supply, Inc. | 5/2/16 | L0628 | $65.92 |
| 000406109199-02 | J.L. | Lida's Medical Supply, Inc. | 3/28/16 | E0190 | $22.04 |
| 000406109199-02 | J.L. | Lida's Medical Supply, Inc. | 3/28/16 | E0199 | $19.48 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000406109199-02 | J.L. | Lida's Medical Supply, Inc. | 3/28/16 | L0628 | $65.92 |
| 000406109199-02 | J.L. | Lida's Medical Supply, Inc. | 3/28/16 | E1399 | $206.53 |
| 000346744089-01 | J.M. | Lida's Medical Supply, Inc. | 1/19/15 | L0637 | $844.13 |
| 000397276775-03 | J.P. | Lida's Medical Supply, Inc. | 1/12/16 | E0100 | $22.04 |
| 000397276775-03 | J.P. | Lida's Medical Supply, Inc. | 1/12/16 | E0199 | $19.48 |
| 000397276775-03 | J.P. | Lida's Medical Supply, Inc. | 1/12/16 | E0217 | $422.00 |
| 000397276775-03 | J.P. | Lida's Medical Supply, Inc. | 1/12/16 | E2602 | $107.95 |
| 000397276775-03 | J.P. | Lida's Medical Supply, Inc. | 1/12/16 | L0180 | $233.00 |
| 000397276775-03 | J.P. | Lida's Medical Supply, Inc. | 1/12/16 | L0627 | $322.98 |
| 000397276775-03 | J.P. | Lida's Medical Supply, Inc. | 1/12/16 | E1399 | $59.98 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 2/23/16 | E1399 | $766.80 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 1/13/16 | E0190 | $22.04 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 1/13/16 | E0199 | $19.48 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 1/13/16 | E0217 | $422.00 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 1/13/16 | E2602 | $107.95 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 1/13/16 | L0180 | $233.00 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 1/13/16 | L0627 | $322.98 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 2/23/16 | E0730 | $76.25 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 2/8/16 | E0855 | $502.63 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 2/12/16 | L0637 | $844.13 |
| 000397276775-04 | J.P. | Lida's Medical Supply, Inc. | 1/13/16 | E1399 | $59.98 |
| 000404468795-04 | J.P. | Lida's Medical Supply, Inc. | 2/23/16 | E1399 | $766.80 |
| 000404468795-04 | J.P. | Lida's Medical Supply, Inc. | 2/23/16 | E0730 | $76.25 |
| 000404468795-04 | J.P. | Lida's Medical Supply, Inc. | 2/11/16 | E0855 | $502.63 |
| 000404468795-04 | J.P. | Lida's Medical Supply, Inc. | 2/15/16 | L0637 | $844.13 |
| 000418448247-01 | J.R. | Lida's Medical Supply, Inc. | 7/28/16 | E1399 | $697.40 |
| 000418448247-01 | J.R. | Lida's Medical Supply, Inc. | 6/24/16 | E0199 | $19.48 |
| 000418448247-01 | J.R. | Lida's Medical Supply, Inc. | 6/24/16 | L0172 | $75.00 |
| 000418448247-01 | J.R. | Lida's Medical Supply, Inc. | 6/24/16 | L0628 | $65.92 |
| 000418448247-01 | J.R. | Lida's Medical Supply, Inc. | 6/24/16 | L1820 | $110.00 |
| 000418448247-01 | J.R. | Lida's Medical Supply, Inc. | 9/5/16 | E0855 | $502.63 |
| 000418448247-01 | J.R. | Lida's Medical Supply, Inc. | 9/5/16 | L0637 | $844.13 |
| 000418448247-01 | J.R. | Lida's Medical Supply, Inc. | 6/24/16 | E1399 | $71.61 |
| 000370051575-07 | J.S. | Lida's Medical Supply, Inc. | 5/15/15 | E0272 | $155.52 |
| 000370051575-07 | J.S. | Lida's Medical Supply, Inc. | 5/18/15 | E0855 | $502.63 |
| 000370051575-07 | J.S. | Lida's Medical Supply, Inc. | 5/15/15 | E2602 | $107.95 |
| 000370051575-07 | J.S. | Lida's Medical Supply, Inc. | 5/15/15 | L0140 | $50.00 |
| 000370051575-07 | J.S. | Lida's Medical Supply, Inc. | 5/15/15 | L0180 | $233.00 |
| 000370051575-07 | J.S. | Lida's Medical Supply, Inc. | 5/15/15 | L0627 | $322.98 |
| 000370051575-07 | J.S. | Lida's Medical Supply, Inc. | 5/15/15 | E1399 | $519.30 |
| 000375744646-09 | J.S. | Lida's Medical Supply, Inc. | 7/16/15 | E0190 | $22.04 |
| 000375744646-09 | J.S. | Lida's Medical Supply, Inc. | 7/16/15 | E0199 | $19.48 |
| 000375744646-09 | J.S. | Lida's Medical Supply, Inc. | 7/16/15 | E0272 | $155.52 |
| 000375744646-09 | J.S. | Lida's Medical Supply, Inc. | 7/16/15 | E2611 | $282.40 |
| 000375744646-09 | J.S. | Lida's Medical Supply, Inc. | 7/16/15 | L0180 | $233.00 |
| 000375744646-09 | J.S. | Lida's Medical Supply, Inc. | 7/16/15 | L0627 | $322.98 |
| 000375744646-09 | J.S. | Lida's Medical Supply, Inc. | 7/16/15 | L1820 | $110.00 |
| 000399531739-01 | J.S. | Lida's Medical Supply, Inc. | 2/26/16 | E1399 | $519.30 |
| 000399531739-01 | J.S. | Lida's Medical Supply, Inc. | 2/26/16 | E0730 | $76.25 |
| 000406164987-01 | J.S. | Lida's Medical Supply, Inc. | 4/4/16 | E0190 | $22.04 |
| 000406164987-01 | J.S. | Lida's Medical Supply, Inc. | 4/4/16 | E0199 | $19.48 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000406164987-01 | J.S. | Lida's Medical Supply, Inc. | 4/4/16 | E0217 | $422.00 |
| 000406164987-01 | J.S. | Lida's Medical Supply, Inc. | 4/4/16 | L0172 | $75.00 |
| 000406164987-01 | J.S. | Lida's Medical Supply, Inc. | 4/4/16 | L0628 | $65.92 |
| 000406164987-01 | J.S. | Lida's Medical Supply, Inc. | 4/28/16 | E0855 | $502.63 |
| 000406164987-01 | J.S. | Lida's Medical Supply, Inc. | 4/28/16 | L0637 | $844.13 |
| 000406164987-01 | J.S. | Lida's Medical Supply, Inc. | 4/4/16 | E1399 | $144.96 |
| 000364326389-03 | J.T. | Lida's Medical Supply, Inc. | 6/22/15 | E0855 | $502.63 |
| 000364326389-03 | J.T. | Lida's Medical Supply, Inc. | 6/22/15 | L0637 | $844.13 |
| 000377126206-02 | J.T. | Lida's Medical Supply, Inc. | 7/16/15 | E0190 | $22.04 |
| 000377126206-02 | J.T. | Lida's Medical Supply, Inc. | 7/16/15 | E0199 | $19.48 |
| 000377126206-02 | J.T. | Lida's Medical Supply, Inc. | 7/16/15 | E0272 | $155.52 |
| 000377126206-02 | J.T. | Lida's Medical Supply, Inc. | 7/16/15 | E2611 | $282.40 |
| 000377126206-02 | J.T. | Lida's Medical Supply, Inc. | 7/16/15 | L0180 | $233.00 |
| 000377126206-02 | J.T. | Lida's Medical Supply, Inc. | 7/16/15 | L0627 | $322.98 |
| 000371514308-03 | K.F. | Lida's Medical Supply, Inc. | 7/6/15 | E1399 | $1,166.98 |
| 000371514308-03 | K.F. | Lida's Medical Supply, Inc. | 6/15/15 | E0190 | $22.04 |
| 000371514308-03 | K.F. | Lida's Medical Supply, Inc. | 6/15/15 | E0199 | $19.48 |
| 000371514308-03 | K.F. | Lida's Medical Supply, Inc. | 6/15/15 | E0272 | $155.52 |
| 000371514308-03 | K.F. | Lida's Medical Supply, Inc. | 6/15/15 | L0180 | $233.00 |
| 000371514308-03 | K.F. | Lida's Medical Supply, Inc. | 6/15/15 | L3670 | $111.07 |
| 000371514308-03 | K.F. | Lida's Medical Supply, Inc. | 6/15/15 | E0217 | $422.00 |
| 000384304572-04 | K.J. | Lida's Medical Supply, Inc. | 9/28/15 | E1399 | $649.50 |
| 000384304572-04 | K.J. | Lida's Medical Supply, Inc. | 9/28/15 | E0272 | $155.52 |
| 000384304572-04 | K.J. | Lida's Medical Supply, Inc. | 9/28/15 | E2611 | $282.40 |
| 000384304572-04 | K.J. | Lida's Medical Supply, Inc. | 9/28/15 | L0140 | $50.00 |
| 000384304572-04 | K.J. | Lida's Medical Supply, Inc. | 9/28/15 | L0180 | $233.00 |
| 000384304572-04 | K.J. | Lida's Medical Supply, Inc. | 9/28/15 | L0627 | $322.98 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 2/22/16 | E1399 | $579.28 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 2/18/16 | E0190 | $22.04 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 2/18/16 | E0199 | $19.48 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 2/22/16 | E0730 | $76.25 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 2/18/16 | E2602 | $107.95 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 2/18/16 | L0180 | $233.00 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 2/18/16 | L0627 | $322.98 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 2/18/16 | L1820 | $110.00 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 3/28/16 | E0855 | $502.63 |
| 000401849047-02 | K.M. | Lida's Medical Supply, Inc. | 3/28/16 | L0637 | $844.13 |
| 000415751528-02 | K.O. | Lida's Medical Supply, Inc. | 6/20/16 | E0190 | $22.04 |
| 000415751528-02 | K.O. | Lida's Medical Supply, Inc. | 6/20/16 | E0199 | $19.48 |
| 000415751528-02 | K.O. | Lida's Medical Supply, Inc. | 6/20/16 | L0172 | $75.00 |
| 000415751528-02 | K.O. | Lida's Medical Supply, Inc. | 6/20/16 | L0628 | $65.92 |
| 000415751528-02 | K.O. | Lida's Medical Supply, Inc. | 6/20/16 | E1399 | $144.96 |
| 000403521412-01 | K.W. | Lida's Medical Supply, Inc. | 4/11/16 | E1399 | $697.40 |
| 000348656885-01 | L.A. | Lida's Medical Supply, Inc. | 2/5/15 | E0855 | $502.63 |
| 000348656885-01 | L.A. | Lida's Medical Supply, Inc. | 2/5/15 | L0637 | $844.13 |
| 000361846966-01 | L.A. | Lida's Medical Supply, Inc. | 5/19/15 | E0855 | $502.63 |
| 000361846966-01 | L.A. | Lida's Medical Supply, Inc. | 5/19/15 | L0637 | $844.13 |
| 000363516113-01 | L.D. | Lida's Medical Supply, Inc. | 5/23/15 | E0855 | $502.63 |
| 000363516113-01 | L.D. | Lida's Medical Supply, Inc. | 5/21/15 | E1399 | $247.50 |
| 000371514308-01 | L.F. | Lida's Medical Supply, Inc. | 7/6/15 | E1399 | $1,166.98 |
| 000371514308-01 | L.F. | Lida's Medical Supply, Inc. | 6/15/15 | E0190 | $22.04 |

184

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000371514308-01 | L.F. | Lida's Medical Supply, Inc. | 6/15/15 | E0199 | $19.48 |
| 000371514308-01 | L.F. | Lida's Medical Supply, Inc. | 6/15/15 | E0272 | $155.52 |
| 000371514308-01 | L.F. | Lida's Medical Supply, Inc. | 6/15/15 | E2611 | $282.40 |
| 000371514308-01 | L.F. | Lida's Medical Supply, Inc. | 6/15/15 | L0180 | $233.00 |
| 000371514308-01 | L.F. | Lida's Medical Supply, Inc. | 6/15/15 | L0627 | $322.98 |
| 000371514308-01 | L.F. | Lida's Medical Supply, Inc. | 6/15/15 | E0217 | $422.00 |
| 000403543655-02 | L.G. | Lida's Medical Supply, Inc. | 4/18/16 | E1399 | $427.42 |
| 000403543655-02 | L.G. | Lida's Medical Supply, Inc. | 4/18/16 | E0730 | $76.25 |
| 000371313701-03 | L.H. | Lida's Medical Supply, Inc. | 6/15/15 | E0190 | $22.04 |
| 000371313701-03 | L.H. | Lida's Medical Supply, Inc. | 6/15/15 | E0199 | $19.48 |
| 000371313701-03 | L.H. | Lida's Medical Supply, Inc. | 6/15/15 | E0217 | $422.00 |
| 000371313701-03 | L.H. | Lida's Medical Supply, Inc. | 6/15/15 | E0272 | $155.52 |
| 000371313701-03 | L.H. | Lida's Medical Supply, Inc. | 6/15/15 | E2611 | $282.40 |
| 000371313701-03 | L.H. | Lida's Medical Supply, Inc. | 6/15/15 | L0180 | $233.00 |
| 000371313701-03 | L.H. | Lida's Medical Supply, Inc. | 6/15/15 | L0627 | $322.98 |
| 000340917236-06 | L.J. | Lida's Medical Supply, Inc. | 1/13/15 | L0637 | $844.13 |
| 000371313701-02 | L.J. | Lida's Medical Supply, Inc. | 7/15/15 | E0190 | $22.04 |
| 000371313701-02 | L.J. | Lida's Medical Supply, Inc. | 7/15/15 | E0199 | $19.48 |
| 000371313701-02 | L.J. | Lida's Medical Supply, Inc. | 7/15/15 | E0217 | $422.00 |
| 000371313701-02 | L.J. | Lida's Medical Supply, Inc. | 7/15/15 | E0272 | $155.52 |
| 000371313701-02 | L.J. | Lida's Medical Supply, Inc. | 7/15/15 | E2611 | $282.40 |
| 000371313701-02 | L.J. | Lida's Medical Supply, Inc. | 7/15/15 | L0180 | $233.00 |
| 000371313701-02 | L.J. | Lida's Medical Supply, Inc. | 7/15/15 | L0627 | $322.98 |
| 000384204772-02 | L.J. | Lida's Medical Supply, Inc. | 9/25/15 | E1399 | $649.50 |
| 000384204772-02 | L.J. | Lida's Medical Supply, Inc. | 9/25/15 | E0190 | $22.04 |
| 000384204772-02 | L.J. | Lida's Medical Supply, Inc. | 9/25/15 | E0199 | $19.48 |
| 000384204772-02 | L.J. | Lida's Medical Supply, Inc. | 9/25/15 | E0272 | $155.52 |
| 000384204772-02 | L.J. | Lida's Medical Supply, Inc. | 9/25/15 | E0730 | $76.25 |
| 000384204772-02 | L.J. | Lida's Medical Supply, Inc. | 9/25/15 | E2611 | $282.40 |
| 000384204772-02 | L.J. | Lida's Medical Supply, Inc. | 9/25/15 | L0180 | $233.00 |
| 000384204772-02 | L.J. | Lida's Medical Supply, Inc. | 9/25/15 | L0627 | $322.98 |
| 000386502140-02 | L.J. | Lida's Medical Supply, Inc. | 11/30/15 | E1399 | $247.50 |
| 000348427444-01 | L.L. | Lida's Medical Supply, Inc. | 4/20/15 | E0855 | $502.63 |
| 000348427444-01 | L.L. | Lida's Medical Supply, Inc. | 4/20/15 | L1832 | $607.55 |
| 000348427444-01 | L.L. | Lida's Medical Supply, Inc. | 4/20/15 | L3671 | $690.23 |
| 000354976599-01 | L.L. | Lida's Medical Supply, Inc. | 4/22/15 | E0855 | $502.63 |
| 000354976599-01 | L.L. | Lida's Medical Supply, Inc. | 4/22/15 | L0637 | $844.13 |
| 000398533851-05 | L.P. | Lida's Medical Supply, Inc. | 1/18/16 | E1399 | $59.98 |
| 000354648545-01 | L.S. | Lida's Medical Supply, Inc. | 1/23/15 | E0272 | $155.52 |
| 000354648545-01 | L.S. | Lida's Medical Supply, Inc. | 1/23/15 | E2602 | $107.95 |
| 000354648545-01 | L.S. | Lida's Medical Supply, Inc. | 1/23/15 | L0180 | $233.00 |
| 000354648545-01 | L.S. | Lida's Medical Supply, Inc. | 1/23/15 | L0627 | $322.98 |
| 000354648545-01 | L.S. | Lida's Medical Supply, Inc. | 3/9/15 | E0730 | $76.25 |
| 000354648545-01 | L.S. | Lida's Medical Supply, Inc. | 3/9/15 | E1399 | $519.30 |
| 000398533851-03 | L.S. | Lida's Medical Supply, Inc. | 3/14/16 | E1399 | $674.92 |
| 000398533851-03 | L.S. | Lida's Medical Supply, Inc. | 1/20/16 | E0190 | $22.04 |
| 000398533851-03 | L.S. | Lida's Medical Supply, Inc. | 1/20/16 | E0199 | $19.48 |
| 000398533851-03 | L.S. | Lida's Medical Supply, Inc. | 1/20/16 | E2602 | $107.95 |
| 000398533851-03 | L.S. | Lida's Medical Supply, Inc. | 1/20/16 | L0627 | $322.98 |
| 000398533851-03 | L.S. | Lida's Medical Supply, Inc. | 1/20/16 | E1399 | $59.98 |
| 000376230603-02 | L.V. | Lida's Medical Supply, Inc. | 11/23/15 | E1399 | $883.57 |

185

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000376230603-02 | L.V. | Lida's Medical Supply, Inc. | 11/23/15 | E0855 | $502.63 |
| 000376230603-02 | L.V. | Lida's Medical Supply, Inc. | 1/11/16 | E1399 | $247.50 |
| 000361866205-02 | L.W. | Lida's Medical Supply, Inc. | 6/30/15 | L1832 | $607.55 |
| 000355227265-01 | M.C. | Lida's Medical Supply, Inc. | 3/18/15 | E0730 | $76.25 |
| 000355227265-01 | M.C. | Lida's Medical Supply, Inc. | 3/30/15 | E0855 | $502.63 |
| 000355227265-01 | M.C. | Lida's Medical Supply, Inc. | 3/30/15 | L0637 | $844.13 |
| 000355227265-01 | M.C. | Lida's Medical Supply, Inc. | 3/20/15 | L3671 | $690.23 |
| 000355227265-01 | M.C. | Lida's Medical Supply, Inc. | 3/18/15 | E1399 | $766.80 |
| 000346500507-13 | M.D. | Lida's Medical Supply, Inc. | 1/19/15 | L0637 | $844.13 |
| 000349886209-01 | M.G. | Lida's Medical Supply, Inc. | 2/10/15 | E1399 | $1,066.65 |
| 000351303342-02 | M.G. | Lida's Medical Supply, Inc. | 12/22/14 | E0199 | $19.48 |
| 000351303342-02 | M.G. | Lida's Medical Supply, Inc. | 12/22/14 | E0217 | $422.00 |
| 000351303342-02 | M.G. | Lida's Medical Supply, Inc. | 12/22/14 | E2602 | $107.95 |
| 000351303342-02 | M.G. | Lida's Medical Supply, Inc. | 12/22/14 | L0180 | $233.00 |
| 000351303342-02 | M.G. | Lida's Medical Supply, Inc. | 12/22/14 | L0627 | $322.98 |
| 000351303342-02 | M.G. | Lida's Medical Supply, Inc. | 1/30/15 | E0855 | $502.63 |
| 000351303342-02 | M.G. | Lida's Medical Supply, Inc. | 2/9/15 | L0637 | $844.13 |
| 000351303342-02 | M.G. | Lida's Medical Supply, Inc. | 1/30/15 | E1399 | $247.50 |
| 000351303342-02 | M.G. | Lida's Medical Supply, Inc. | 12/22/14 | E1399 | $155.52 |
| 000357593276-10 | M.G. | Lida's Medical Supply, Inc. | 1/28/15 | E0199 | $38.96 |
| 000357593276-10 | M.G. | Lida's Medical Supply, Inc. | 1/28/15 | E0272 | $311.04 |
| 000357593276-10 | M.G. | Lida's Medical Supply, Inc. | 1/28/15 | E2602 | $215.90 |
| 000357593276-10 | M.G. | Lida's Medical Supply, Inc. | 1/28/15 | L0627 | $645.96 |
| 000369185160-02 | M.H. | Lida's Medical Supply, Inc. | 9/30/15 | E0855 | $502.63 |
| 000369185160-02 | M.H. | Lida's Medical Supply, Inc. | 9/30/15 | L0637 | $844.13 |
| 000369185160-02 | M.H. | Lida's Medical Supply, Inc. | 9/30/15 | L3671 | $690.23 |
| 000361453913-01 | M.J. | Lida's Medical Supply, Inc. | 8/23/15 | E0190 | $22.04 |
| 000361453913-01 | M.J. | Lida's Medical Supply, Inc. | 8/23/15 | E2602 | $107.95 |
| 000361453913-01 | M.J. | Lida's Medical Supply, Inc. | 8/23/15 | L0627 | $322.98 |
| 000361453913-01 | M.J. | Lida's Medical Supply, Inc. | 8/23/15 | E1399 | $292.50 |
| 000371332735-01 | M.L. | Lida's Medical Supply, Inc. | 6/15/15 | E0217 | $422.00 |
| 000371332735-01 | M.L. | Lida's Medical Supply, Inc. | 7/24/15 | E0730 | $76.25 |
| 000371332735-01 | M.L. | Lida's Medical Supply, Inc. | 7/24/15 | E1399 | $559.50 |
| 000347221707-02 | M.M. | Lida's Medical Supply, Inc. | 1/21/15 | E1399 | $1,066.65 |
| 000353205123-06 | M.M. | Lida's Medical Supply, Inc. | 3/16/15 | E1399 | $1,066.65 |
| 000353205123-06 | M.M. | Lida's Medical Supply, Inc. | 3/5/15 | E0199 | $19.48 |
| 000353205123-06 | M.M. | Lida's Medical Supply, Inc. | 3/5/15 | E0272 | $155.52 |
| 000353205123-06 | M.M. | Lida's Medical Supply, Inc. | 3/5/15 | E2602 | $107.95 |
| 000353205123-06 | M.M. | Lida's Medical Supply, Inc. | 3/5/15 | L0627 | $322.98 |
| 000353205123-06 | M.M. | Lida's Medical Supply, Inc. | 3/5/15 | E0217 | $422.00 |
| 000353205123-06 | M.M. | Lida's Medical Supply, Inc. | 3/20/15 | E0855 | $502.63 |
| 000398533851-04 | M.M. | Lida's Medical Supply, Inc. | 3/14/16 | E1399 | $674.92 |
| 000398533851-04 | M.M. | Lida's Medical Supply, Inc. | 3/14/16 | E0730 | $76.25 |
| 000342052321-02 | M.N. | Lida's Medical Supply, Inc. | 12/26/14 | L3671 | $690.23 |
| 000405593286-01 | M.P. | Lida's Medical Supply, Inc. | 5/6/16 | E0855 | $502.63 |
| 000405593286-01 | M.P. | Lida's Medical Supply, Inc. | 5/2/16 | E1399 | $247.50 |
| 000371514308-02 | M.R. | Lida's Medical Supply, Inc. | 7/15/15 | E1399 | $1,166.98 |
| 000371514308-02 | M.R. | Lida's Medical Supply, Inc. | 6/18/15 | E0190 | $22.04 |
| 000371514308-02 | M.R. | Lida's Medical Supply, Inc. | 6/18/15 | E0199 | $19.48 |
| 000371514308-02 | M.R. | Lida's Medical Supply, Inc. | 6/18/15 | E0272 | $155.52 |
| 000371514308-02 | M.R. | Lida's Medical Supply, Inc. | 6/18/15 | E2611 | $282.40 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000371514308-02 | M.R. | Lida's Medical Supply, Inc. | 6/18/15 | L0180 | $233.00 |
| 000371514308-02 | M.R. | Lida's Medical Supply, Inc. | 6/18/15 | L0627 | $322.98 |
| 000371514308-02 | M.R. | Lida's Medical Supply, Inc. | 6/18/15 | L3670 | $111.07 |
| 000371514308-02 | M.R. | Lida's Medical Supply, Inc. | 6/18/15 | E0217 | $422.00 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 4/15/16 | E1399 | $842.36 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 4/12/16 | E0190 | $22.04 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 4/12/16 | E0199 | $19.48 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 4/12/16 | E0217 | $422.00 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 4/12/16 | L0172 | $75.00 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 4/12/16 | L0628 | $65.92 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 4/12/16 | L1820 | $110.00 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 4/12/16 | L1910 | $145.00 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 5/6/16 | E0855 | $502.63 |
| 000407619436-02 | M.R. | Lida's Medical Supply, Inc. | 5/11/16 | L0637 | $844.13 |
| 000352470488-04 | M.S. | Lida's Medical Supply, Inc. | 2/9/15 | L1832 | $607.55 |
| 000373948355-01 | M.V. | Lida's Medical Supply, Inc. | 6/30/15 | E0199 | $19.48 |
| 000373948355-01 | M.V. | Lida's Medical Supply, Inc. | 6/30/15 | E0217 | $422.00 |
| 000373948355-01 | M.V. | Lida's Medical Supply, Inc. | 6/30/15 | E0272 | $155.52 |
| 000373948355-01 | M.V. | Lida's Medical Supply, Inc. | 6/30/15 | L0180 | $233.00 |
| 000373948355-01 | M.V. | Lida's Medical Supply, Inc. | 6/30/15 | L0627 | $322.98 |
| 000373276005-01 | M.W. | Lida's Medical Supply, Inc. | 10/12/15 | L3671 | $690.23 |
| 000407091693-02 | M.W. | Lida's Medical Supply, Inc. | 4/1/16 | E0190 | $22.04 |
| 000407091693-02 | M.W. | Lida's Medical Supply, Inc. | 4/1/16 | E0199 | $19.48 |
| 000407091693-02 | M.W. | Lida's Medical Supply, Inc. | 4/1/16 | E1399 | $206.53 |
| 000372620419-01 | N.A. | Lida's Medical Supply, Inc. | 6/15/15 | E0190 | $22.04 |
| 000372620419-01 | N.A. | Lida's Medical Supply, Inc. | 6/15/15 | E0199 | $19.48 |
| 000372620419-01 | N.A. | Lida's Medical Supply, Inc. | 6/15/15 | E0272 | $155.52 |
| 000372620419-01 | N.A. | Lida's Medical Supply, Inc. | 6/22/15 | E0730 | $76.25 |
| 000372620419-01 | N.A. | Lida's Medical Supply, Inc. | 6/15/15 | E2611 | $282.40 |
| 000372620419-01 | N.A. | Lida's Medical Supply, Inc. | 6/15/15 | L0180 | $233.00 |
| 000372620419-01 | N.A. | Lida's Medical Supply, Inc. | 6/15/15 | L0627 | $322.98 |
| 000372620419-01 | N.A. | Lida's Medical Supply, Inc. | 6/22/15 | E1399 | $519.30 |
| 000357593276-02 | N.C. | Lida's Medical Supply, Inc. | 1/19/15 | E0199 | $19.48 |
| 000357593276-02 | N.C. | Lida's Medical Supply, Inc. | 1/19/15 | E0272 | $155.52 |
| 000357593276-02 | N.C. | Lida's Medical Supply, Inc. | 1/19/15 | E2602 | $107.95 |
| 000357593276-02 | N.C. | Lida's Medical Supply, Inc. | 1/19/15 | L0627 | $322.98 |
| 000368916573-03 | N.C. | Lida's Medical Supply, Inc. | 5/18/15 | E0199 | $19.48 |
| 000368916573-03 | N.C. | Lida's Medical Supply, Inc. | 5/18/15 | E0217 | $422.00 |
| 000368916573-03 | N.C. | Lida's Medical Supply, Inc. | 5/18/15 | E0272 | $155.52 |
| 000368916573-03 | N.C. | Lida's Medical Supply, Inc. | 5/18/15 | E1399 | $474.30 |
| 000379067846-02 | N.G. | Lida's Medical Supply, Inc. | 7/31/15 | E2619 | $0.00 |
| 000351830831-02 | N.M. | Lida's Medical Supply, Inc. | 3/3/15 | E0855 | $502.63 |
| 000351830831-02 | N.M. | Lida's Medical Supply, Inc. | 3/3/15 | L0637 | $844.13 |
| 000352470488-02 | N.P. | Lida's Medical Supply, Inc. | 2/24/15 | L0637 | $844.13 |
| 000355760232-04 | N.S. | Lida's Medical Supply, Inc. | 4/16/15 | E0855 | $502.63 |
| 000355760232-04 | N.S. | Lida's Medical Supply, Inc. | 4/16/15 | L0637 | $844.13 |
| 000361700099-01 | N.T. | Lida's Medical Supply, Inc. | 9/24/15 | L1832 | $607.55 |
| 000370614967-01 | N.W. | Lida's Medical Supply, Inc. | 6/17/15 | E0272 | $155.52 |
| 000370614967-01 | N.W. | Lida's Medical Supply, Inc. | 6/17/15 | E2611 | $282.40 |
| 000370614967-01 | N.W. | Lida's Medical Supply, Inc. | 6/17/15 | L0140 | $50.00 |
| 000370614967-01 | N.W. | Lida's Medical Supply, Inc. | 6/17/15 | L0180 | $233.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000370614967-01 | N.W. | Lida's Medical Supply, Inc. | 6/17/15 | L0627 | $322.98 |
| 000370614967-01 | N.W. | Lida's Medical Supply, Inc. | 6/17/15 | E1399 | $519.30 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | E0190 | $22.04 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | E0199 | $19.48 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | E0272 | $155.52 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | E2602 | $107.95 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | L0180 | $233.00 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | L0627 | $322.98 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | L1820 | $110.00 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | L3670 | $111.07 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | L3710 | $0.00 |
| 000356456798-02 | O.A. | Lida's Medical Supply, Inc. | 1/23/15 | L3908 | $47.50 |
| 000382527174-01 | O.C. | Lida's Medical Supply, Inc. | 9/28/15 | E0855 | $502.63 |
| 000382527174-01 | O.C. | Lida's Medical Supply, Inc. | 10/21/15 | L0637 | $844.13 |
| 000381989920-02 | O.W. | Lida's Medical Supply, Inc. | 12/31/15 | E0855 | $502.63 |
| 000376784740-02 | O.Y. | Lida's Medical Supply, Inc. | 7/13/15 | E0199 | $19.48 |
| 000376784740-02 | O.Y. | Lida's Medical Supply, Inc. | 7/13/15 | E0217 | $422.00 |
| 000376784740-02 | O.Y. | Lida's Medical Supply, Inc. | 7/13/15 | E0272 | $155.52 |
| 000376784740-02 | O.Y. | Lida's Medical Supply, Inc. | 7/13/15 | E2602 | $107.95 |
| 000376784740-02 | O.Y. | Lida's Medical Supply, Inc. | 7/13/15 | L0180 | $233.00 |
| 000376784740-02 | O.Y. | Lida's Medical Supply, Inc. | 7/13/15 | L0627 | $322.98 |
| 000376784740-02 | O.Y. | Lida's Medical Supply, Inc. | 9/9/15 | E0855 | $502.63 |
| 000376784740-02 | O.Y. | Lida's Medical Supply, Inc. | 9/9/15 | L0637 | $844.13 |
| 000424423333-03 | P.G. | Lida's Medical Supply, Inc. | 9/23/16 | E1399 | $944.90 |
| 000362161985-03 | P.H. | Lida's Medical Supply, Inc. | 5/18/15 | E0855 | $502.63 |
| 000362161985-03 | P.H. | Lida's Medical Supply, Inc. | 5/18/15 | L0637 | $844.13 |
| 000421909292-01 | P.L. | Lida's Medical Supply, Inc. | 7/21/16 | E0190 | $22.04 |
| 000421909292-01 | P.L. | Lida's Medical Supply, Inc. | 7/21/16 | E0199 | $19.48 |
| 000421909292-01 | P.L. | Lida's Medical Supply, Inc. | 7/21/16 | E0217 | $422.00 |
| 000421909292-01 | P.L. | Lida's Medical Supply, Inc. | 7/21/16 | L0628 | $65.92 |
| 000421909292-01 | P.L. | Lida's Medical Supply, Inc. | 7/21/16 | E1399 | $144.96 |
| 000356884155-01 | P.M. | Lida's Medical Supply, Inc. | 4/9/15 | L0637 | $844.13 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 8/10/15 | E1399 | $649.60 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 7/31/15 | E0190 | $22.04 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 7/31/15 | E0199 | $19.48 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 7/31/15 | E0272 | $155.52 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 8/10/15 | E0730 | $76.25 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 7/31/15 | E2611 | $282.40 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 7/31/15 | L0180 | $233.00 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 7/31/15 | L0627 | $322.98 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 7/31/15 | L1820 | $110.00 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 9/8/15 | E0855 | $502.63 |
| 000378075410-02 | P.P. | Lida's Medical Supply, Inc. | 10/5/15 | L0637 | $844.13 |
| 000349032557-01 | P.R. | Lida's Medical Supply, Inc. | 3/5/15 | L0637 | $1,688.26 |
| 000349032557-01 | P.R. | Lida's Medical Supply, Inc. | 2/10/15 | L3671 | $690.23 |
| 000388012148-02 | P.S. | Lida's Medical Supply, Inc. | 10/19/15 | E0190 | $22.04 |
| 000388012148-02 | P.S. | Lida's Medical Supply, Inc. | 10/19/15 | E0199 | $19.48 |
| 000388012148-02 | P.S. | Lida's Medical Supply, Inc. | 10/19/15 | E0217 | $422.00 |
| 000388012148-02 | P.S. | Lida's Medical Supply, Inc. | 10/19/15 | E0272 | $155.52 |
| 000388012148-02 | P.S. | Lida's Medical Supply, Inc. | 10/19/15 | E2602 | $107.95 |
| 000388012148-02 | P.S. | Lida's Medical Supply, Inc. | 10/19/15 | L0180 | $233.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000388012148-02 | P.S. | Lida's Medical Supply, Inc. | 10/19/15 | L0627 | $322.98 |
| 000388012148-02 | P.S. | Lida's Medical Supply, Inc. | 12/7/15 | L0637 | $844.13 |
| 000402937361-01 | R.B. | Lida's Medical Supply, Inc. | 2/29/16 | E1399 | $519.30 |
| 000402937361-01 | R.B. | Lida's Medical Supply, Inc. | 2/25/16 | E2602 | $107.95 |
| 000402937361-01 | R.B. | Lida's Medical Supply, Inc. | 2/25/16 | L0140 | $50.00 |
| 000402937361-01 | R.B. | Lida's Medical Supply, Inc. | 2/25/16 | L0180 | $233.00 |
| 000402937361-01 | R.B. | Lida's Medical Supply, Inc. | 2/25/16 | L0627 | $322.98 |
| 000402937361-01 | R.B. | Lida's Medical Supply, Inc. | 2/25/16 | E1399 | $59.98 |
| 000410976633-02 | R.C. | Lida's Medical Supply, Inc. | 5/2/16 | E0190 | $19.48 |
| 000410976633-02 | R.C. | Lida's Medical Supply, Inc. | 5/2/16 | L0172 | $75.00 |
| 000410976633-02 | R.C. | Lida's Medical Supply, Inc. | 5/2/16 | L0628 | $65.92 |
| 000410976633-02 | R.C. | Lida's Medical Supply, Inc. | 5/2/16 | L3670 | $111.07 |
| 000410976633-02 | R.C. | Lida's Medical Supply, Inc. | 5/2/16 | E1399 | $144.96 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 1/15/15 | E0190 | $22.04 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 1/15/15 | E0199 | $19.48 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 1/15/15 | E0217 | $422.00 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 1/15/15 | E0272 | $155.52 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 1/15/15 | E2602 | $107.95 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 1/15/15 | L0180 | $233.00 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 1/15/15 | L0627 | $322.98 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 1/15/15 | L3670 | $111.07 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 4/29/15 | L3671 | $690.23 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 4/29/15 | E0855 | $502.63 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 3/10/15 | E1399 | $819.15 |
| 000356826164-02 | R.D. | Lida's Medical Supply, Inc. | 6/30/15 | E1399 | $247.50 |
| 000355760232-01 | R.E. | Lida's Medical Supply, Inc. | 4/16/15 | E0855 | $502.63 |
| 000355760232-01 | R.E. | Lida's Medical Supply, Inc. | 4/22/15 | L0637 | $844.13 |
| 000351508056-04 | R.H. | Lida's Medical Supply, Inc. | 2/16/15 | L0637 | $844.13 |
| 000351508056-04 | R.H. | Lida's Medical Supply, Inc. | 2/16/15 | E0855 | $502.63 |
| 000351508056-04 | R.H. | Lida's Medical Supply, Inc. | 2/4/15 | E1399 | $1,066.65 |
| 000347740672-04 | R.K. | Lida's Medical Supply, Inc. | 1/20/15 | E0855 | $502.63 |
| 000347740672-04 | R.K. | Lida's Medical Supply, Inc. | 2/16/15 | L1832 | $607.55 |
| 000347740672-04 | R.K. | Lida's Medical Supply, Inc. | 4/13/15 | L3671 | $690.23 |
| 000370599242-02 | R.L. | Lida's Medical Supply, Inc. | 5/11/15 | E0199 | $19.48 |
| 000370599242-02 | R.L. | Lida's Medical Supply, Inc. | 5/11/15 | E0217 | $422.00 |
| 000370599242-02 | R.L. | Lida's Medical Supply, Inc. | 5/11/15 | E0272 | $155.52 |
| 000370599242-02 | R.L. | Lida's Medical Supply, Inc. | 5/11/15 | E2602 | $107.95 |
| 000370599242-02 | R.L. | Lida's Medical Supply, Inc. | 5/11/15 | L0267 | $322.98 |
| 000350188496-02 | R.M. | Lida's Medical Supply, Inc. | 1/12/15 | E0855 | $502.63 |
| 000350188496-02 | R.M. | Lida's Medical Supply, Inc. | 1/12/15 | L0637 | $844.13 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 1/16/15 | E0190 | $22.04 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 1/16/15 | E0199 | $19.48 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 1/16/15 | E0272 | $155.52 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 1/16/15 | E2602 | $107.95 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 1/16/15 | L0627 | $322.98 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 1/30/15 | E0855 | $502.63 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 2/16/15 | E0217 | $422.00 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 2/16/15 | L0180 | $233.00 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 2/16/15 | L1832 | $607.55 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 2/16/15 | L3671 | $690.23 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E0105 | $18.75 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E0190 | $22.04 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E0199 | $19.48 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E0272 | $155.52 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E2611 | $282.40 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | L0180 | $233.00 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | L0627 | $322.98 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | L1820 | $110.00 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E0105 | $18.75 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E0190 | $22.04 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E0199 | $19.48 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E0272 | $155.52 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | E2611 | $282.40 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | L0180 | $233.00 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | L0627 | $322.98 |
| 000375744646-06 | R.M. | Lida's Medical Supply, Inc. | 7/15/15 | L1820 | $110.00 |
| 000403045636-01 | R.M. | Lida's Medical Supply, Inc. | 2/24/16 | E0190 | $22.04 |
| 000403045636-01 | R.M. | Lida's Medical Supply, Inc. | 2/24/16 | E0199 | $19.48 |
| 000403045636-01 | R.M. | Lida's Medical Supply, Inc. | 2/24/16 | E0217 | $422.00 |
| 000403045636-01 | R.M. | Lida's Medical Supply, Inc. | 2/24/16 | E2602 | $107.95 |
| 000403045636-01 | R.M. | Lida's Medical Supply, Inc. | 2/24/16 | L0180 | $233.00 |
| 000403045636-01 | R.M. | Lida's Medical Supply, Inc. | 2/24/16 | L0627 | $322.98 |
| 000403045636-01 | R.M. | Lida's Medical Supply, Inc. | 2/24/16 | E1399 | $59.98 |
| 000446308140-02 | R.P. | Lida's Medical Supply, Inc. | 2/9/17 | E1399 | $144.96 |
| 000446308140-02 | R.P. | Lida's Medical Supply, Inc. | 2/9/17 | E0190 | $22.04 |
| 000446308140-02 | R.P. | Lida's Medical Supply, Inc. | 2/9/17 | E0199 | $19.48 |
| 000446308140-02 | R.P. | Lida's Medical Supply, Inc. | 2/9/17 | E0217 | $422.00 |
| 000446308140-02 | R.P. | Lida's Medical Supply, Inc. | 2/9/17 | L0172 | $75.00 |
| 000446308140-02 | R.P. | Lida's Medical Supply, Inc. | 2/9/17 | L0628 | $65.92 |
| 000446308140-02 | R.P. | Lida's Medical Supply, Inc. | 2/9/17 | L1820 | $110.00 |
| 000352852024-03 | R.S. | Lida's Medical Supply, Inc. | 1/16/15 | E0190 | $22.04 |
| 000352852024-03 | R.S. | Lida's Medical Supply, Inc. | 1/16/15 | E0199 | $19.48 |
| 000352852024-03 | R.S. | Lida's Medical Supply, Inc. | 1/16/15 | E2602 | $107.95 |
| 000352852024-03 | R.S. | Lida's Medical Supply, Inc. | 1/16/15 | L0180 | $233.00 |
| 000352852024-03 | R.S. | Lida's Medical Supply, Inc. | 1/16/15 | L0627 | $322.98 |
| 000352852024-03 | R.S. | Lida's Medical Supply, Inc. | 1/16/15 | L3670 | $111.07 |
| 000352852024-03 | R.S. | Lida's Medical Supply, Inc. | 4/1/15 | E0855 | $502.63 |
| 000352852024-03 | R.S. | Lida's Medical Supply, Inc. | 1/16/15 | E1399 | $155.52 |
| 000358403525-01 | R.T. | Lida's Medical Supply, Inc. | 6/18/15 | L0627 | $844.13 |
| 000405883067-01 | R.T. | Lida's Medical Supply, Inc. | 4/25/16 | E1399 | $674.92 |
| 000405883067-01 | R.T. | Lida's Medical Supply, Inc. | 4/25/16 | E0730 | $76.25 |
| 000405883067-01 | R.T. | Lida's Medical Supply, Inc. | 4/18/16 | E0855 | $502.63 |
| 000405883067-01 | R.T. | Lida's Medical Supply, Inc. | 4/25/16 | L0637 | $844.13 |
| 000405883067-01 | R.T. | Lida's Medical Supply, Inc. | 4/28/16 | L3670 | $251.34 |
| 000442273033-01 | R.W. | Lida's Medical Supply, Inc. | 1/6/17 | E1399 | $437.46 |
| 000442273033-01 | R.W. | Lida's Medical Supply, Inc. | 1/6/17 | E0190 | $22.04 |
| 000442273033-01 | R.W. | Lida's Medical Supply, Inc. | 1/6/17 | E0199 | $19.48 |
| 000442273033-01 | R.W. | Lida's Medical Supply, Inc. | 1/6/17 | L0628 | $65.92 |
| 000358046704-02 | S.A. | Lida's Medical Supply, Inc. | 2/24/15 | E0190 | $22.04 |
| 000358046704-02 | S.A. | Lida's Medical Supply, Inc. | 2/24/15 | L0180 | $233.00 |
| 000358046704-02 | S.A. | Lida's Medical Supply, Inc. | 2/24/15 | L0627 | $322.98 |
| 000358046704-02 | S.A. | Lida's Medical Supply, Inc. | 2/24/15 | L1820 | $110.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000358046704-02 | S.A. | Lida's Medical Supply, Inc. | 2/24/15 | L3670 | $111.07 |
| 000365614346-02 | S.A. | Lida's Medical Supply, Inc. | 6/10/15 | E1399 | $1,036.78 |
| 000365614346-02 | S.A. | Lida's Medical Supply, Inc. | 6/4/15 | E0172 | $155.52 |
| 000365614346-02 | S.A. | Lida's Medical Supply, Inc. | 6/4/15 | E0199 | $19.48 |
| 000365614346-02 | S.A. | Lida's Medical Supply, Inc. | 6/4/15 | E0217 | $422.00 |
| 000365614346-02 | S.A. | Lida's Medical Supply, Inc. | 6/4/15 | L0180 | $233.00 |
| 000365614346-02 | S.A. | Lida's Medical Supply, Inc. | 6/4/15 | L0627 | $322.98 |
| 000365614346-02 | S.A. | Lida's Medical Supply, Inc. | 6/4/15 | L3670 | $111.07 |
| 000365614346-02 | S.A. | Lida's Medical Supply, Inc. | 6/29/15 | E0855 | $502.63 |
| 000365614346-02 | S.A. | Lida's Medical Supply, Inc. | 6/29/15 | L0637 | $844.13 |
| 000388408972-05 | S.B. | Lida's Medical Supply, Inc. | 10/20/15 | E1399 | $649.50 |
| 000388408972-05 | S.B. | Lida's Medical Supply, Inc. | 10/20/15 | E0730 | $76.25 |
| 000388408972-05 | S.B. | Lida's Medical Supply, Inc. | 10/20/15 | E0190 | $22.04 |
| 000388408972-05 | S.B. | Lida's Medical Supply, Inc. | 10/20/15 | E0199 | $19.48 |
| 000388408972-05 | S.B. | Lida's Medical Supply, Inc. | 10/20/15 | E0272 | $155.52 |
| 000388408972-05 | S.B. | Lida's Medical Supply, Inc. | 10/20/15 | E2611 | $282.40 |
| 000388408972-05 | S.B. | Lida's Medical Supply, Inc. | 10/20/15 | L0180 | $233.00 |
| 000388408972-05 | S.B. | Lida's Medical Supply, Inc. | 10/20/15 | L0627 | $322.98 |
| 000388408972-05 | S.B. | Lida's Medical Supply, Inc. | 10/20/15 | L1820 | $220.00 |
| 000349529163-01 | S.D. | Lida's Medical Supply, Inc. | 1/12/15 | E0855 | $502.63 |
| 000349529163-01 | S.D. | Lida's Medical Supply, Inc. | 1/19/15 | L0637 | $844.13 |
| 000349529163-01 | S.D. | Lida's Medical Supply, Inc. | 2/2/15 | E0730 | $76.25 |
| 000349529163-01 | S.D. | Lida's Medical Supply, Inc. | 2/2/15 | E1399 | $519.30 |
| 000376939583-01 | S.G. | Lida's Medical Supply, Inc. | 8/11/15 | E0190 | $22.04 |
| 000376939583-01 | S.G. | Lida's Medical Supply, Inc. | 8/11/15 | E0199 | $19.48 |
| 000376939583-01 | S.G. | Lida's Medical Supply, Inc. | 8/11/15 | E0272 | $155.52 |
| 000376939583-01 | S.G. | Lida's Medical Supply, Inc. | 8/17/15 | E0730 | $76.25 |
| 000376939583-01 | S.G. | Lida's Medical Supply, Inc. | 8/11/15 | E2611 | $282.40 |
| 000376939583-01 | S.G. | Lida's Medical Supply, Inc. | 8/11/15 | L0180 | $233.00 |
| 000376939583-01 | S.G. | Lida's Medical Supply, Inc. | 8/11/15 | L0627 | $322.98 |
| 000376939583-01 | S.G. | Lida's Medical Supply, Inc. | 8/17/15 | E1399 | $649.50 |
| 000382909760-02 | S.H. | Lida's Medical Supply, Inc. | 7/20/15 | E1399 | $649.50 |
| 000382909760-02 | S.H. | Lida's Medical Supply, Inc. | 7/20/15 | E0272 | $155.52 |
| 000382909760-02 | S.H. | Lida's Medical Supply, Inc. | 7/20/15 | E2611 | $282.40 |
| 000382909760-02 | S.H. | Lida's Medical Supply, Inc. | 7/20/15 | L0140 | $50.00 |
| 000382909760-02 | S.H. | Lida's Medical Supply, Inc. | 7/20/15 | L0180 | $233.00 |
| 000382909760-02 | S.H. | Lida's Medical Supply, Inc. | 7/20/15 | L0627 | $322.98 |
| 000384467098-03 | S.H. | Lida's Medical Supply, Inc. | 10/21/15 | E0855 | $502.63 |
| 000384467098-03 | S.H. | Lida's Medical Supply, Inc. | 10/21/15 | L0637 | $844.13 |
| 000387055361-01 | S.J. | Lida's Medical Supply, Inc. | 10/15/15 | E0272 | $155.52 |
| 000387055361-01 | S.J. | Lida's Medical Supply, Inc. | 10/15/15 | E2611 | $282.40 |
| 000387055361-01 | S.J. | Lida's Medical Supply, Inc. | 10/15/15 | L0180 | $233.00 |
| 000387055361-01 | S.J. | Lida's Medical Supply, Inc. | 10/15/15 | L0627 | $322.98 |
| 000387055361-01 | S.J. | Lida's Medical Supply, Inc. | 2/1/16 | E0730 | $76.25 |
| 000387055361-01 | S.J. | Lida's Medical Supply, Inc. | 2/1/16 | E1399 | $519.30 |
| 000360182182-01 | S.L. | Lida's Medical Supply, Inc. | 5/5/15 | L0637 | $844.13 |
| 000347190407-02 | S.M. | Lida's Medical Supply, Inc. | 1/13/15 | L0637 | $844.13 |
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 4/6/15 | E0190 | $22.04 |
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 4/6/15 | E0199 | $19.48 |
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 4/6/15 | E0272 | $155.52 |
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 4/8/15 | E0730 | $76.25 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 4/6/15 | E2602 | $107.95 |
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 4/6/15 | L0180 | $233.00 |
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 4/6/15 | L0627 | $322.98 |
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 6/29/15 | E0855 | $502.63 |
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 6/29/15 | L0637 | $844.13 |
| 000365643733-02 | S.M. | Lida's Medical Supply, Inc. | 4/8/15 | E1399 | $519.30 |
| 000420805350-01 | S.M. | Lida's Medical Supply, Inc. | 8/22/16 | E1399 | $697.40 |
| 000420805350-01 | S.M. | Lida's Medical Supply, Inc. | 7/25/16 | E0199 | $19.48 |
| 000420805350-01 | S.M. | Lida's Medical Supply, Inc. | 7/25/16 | L0172 | $75.00 |
| 000420805350-01 | S.M. | Lida's Medical Supply, Inc. | 7/25/16 | L0628 | $65.92 |
| 000420805350-01 | S.M. | Lida's Medical Supply, Inc. | 8/22/16 | E0855 | $502.63 |
| 000420805350-01 | S.M. | Lida's Medical Supply, Inc. | 7/25/16 | E1399 | $71.61 |
| 000427157185-02 | S.O. | Lida's Medical Supply, Inc. | 9/12/16 | E0199 | $19.48 |
| 000427157185-02 | S.O. | Lida's Medical Supply, Inc. | 9/12/16 | L0172 | $75.00 |
| 000427157185-02 | S.O. | Lida's Medical Supply, Inc. | 9/12/16 | L0628 | $65.92 |
| 000427157185-02 | S.O. | Lida's Medical Supply, Inc. | 9/12/16 | E1399 | $71.61 |
| 000373768191-01 | S.P. | Lida's Medical Supply, Inc. | 7/4/15 | E0190 | $22.04 |
| 000373768191-01 | S.P. | Lida's Medical Supply, Inc. | 7/4/15 | E0199 | $19.48 |
| 000373768191-01 | S.P. | Lida's Medical Supply, Inc. | 7/4/15 | E0217 | $422.00 |
| 000373768191-01 | S.P. | Lida's Medical Supply, Inc. | 7/4/15 | E0272 | $155.52 |
| 000373768191-01 | S.P. | Lida's Medical Supply, Inc. | 7/4/15 | E2611 | $282.40 |
| 000373768191-01 | S.P. | Lida's Medical Supply, Inc. | 7/4/15 | L0180 | $233.00 |
| 000373768191-01 | S.P. | Lida's Medical Supply, Inc. | 7/4/15 | L0627 | $322.98 |
| 000373768191-01 | S.P. | Lida's Medical Supply, Inc. | 7/4/15 | L1820 | $110.00 |
| 000340917236-05 | S.R. | Lida's Medical Supply, Inc. | 1/13/15 | E0855 | $502.63 |
| 000340917236-05 | S.R. | Lida's Medical Supply, Inc. | 1/13/15 | L0637 | $844.13 |
| 000346605736-04 | S.W. | Lida's Medical Supply, Inc. | 1/13/15 | L0637 | $844.13 |
| 000346605736-04 | S.W. | Lida's Medical Supply, Inc. | 2/23/15 | E0855 | $502.63 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 1/19/15 | E0190 | $22.04 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 1/19/15 | E0199 | $19.48 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 1/19/15 | E0272 | $155.52 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 1/19/15 | E2602 | $107.95 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 1/19/15 | L0180 | $233.00 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 1/19/15 | L0627 | $322.98 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 2/24/15 | E0855 | $502.63 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 3/2/15 | L0637 | $844.13 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 3/9/15 | E0730 | $76.25 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 9/7/15 | L3671 | $690.23 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 3/9/15 | E1399 | $519.30 |
| 000355302076-01 | T.C. | Lida's Medical Supply, Inc. | 3/19/15 | E1399 | $1,066.65 |
| 000376646907-02 | T.C. | Lida's Medical Supply, Inc. | 9/14/15 | E1399 | $1,166.98 |
| 000376646907-02 | T.C. | Lida's Medical Supply, Inc. | 7/28/15 | E0190 | $22.04 |
| 000376646907-02 | T.C. | Lida's Medical Supply, Inc. | 7/28/15 | E0199 | $19.48 |
| 000376646907-02 | T.C. | Lida's Medical Supply, Inc. | 7/28/15 | E0217 | $422.00 |
| 000376646907-02 | T.C. | Lida's Medical Supply, Inc. | 7/28/15 | E0272 | $155.52 |
| 000376646907-02 | T.C. | Lida's Medical Supply, Inc. | 7/28/15 | E2611 | $282.40 |
| 000376646907-02 | T.C. | Lida's Medical Supply, Inc. | 7/28/15 | L0180 | $233.00 |
| 000376646907-02 | T.C. | Lida's Medical Supply, Inc. | 7/28/15 | L0627 | $322.98 |
| 000376646907-02 | T.C. | Lida's Medical Supply, Inc. | 7/28/15 | L1820 | $110.00 |
| 000382042869-03 | T.D. | Lida's Medical Supply, Inc. | 9/29/15 | E0190 | $22.04 |
| 000382042869-03 | T.D. | Lida's Medical Supply, Inc. | 9/29/15 | E0199 | $19.48 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000382042869-03 | T.D. | Lida's Medical Supply, Inc. | 9/29/15 | E0217 | $422.00 |
| 000382042869-03 | T.D. | Lida's Medical Supply, Inc. | 9/29/15 | E0272 | $155.52 |
| 000382042869-03 | T.D. | Lida's Medical Supply, Inc. | 9/29/15 | E2611 | $282.40 |
| 000382042869-03 | T.D. | Lida's Medical Supply, Inc. | 9/29/15 | L0180 | $233.00 |
| 000382042869-03 | T.D. | Lida's Medical Supply, Inc. | 9/29/15 | L0627 | $322.98 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 8/14/15 | E1399 | $649.50 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 8/10/15 | E0190 | $22.04 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 8/10/15 | E0199 | $19.48 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 8/10/15 | E0272 | $155.52 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 8/14/15 | E0730 | $76.25 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 8/10/15 | E2611 | $282.40 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 8/10/15 | L0180 | $233.00 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 8/10/15 | L0627 | $322.98 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 8/10/15 | L1820 | $110.00 |
| 000378184246-06 | T.G. | Lida's Medical Supply, Inc. | 9/21/15 | L0637 | $844.13 |
| 000348134859-02 | T.H. | Lida's Medical Supply, Inc. | 1/23/15 | E0855 | $502.63 |
| 000348134859-02 | T.H. | Lida's Medical Supply, Inc. | 1/29/15 | L0637 | $844.13 |
| 000397363458-01 | T.L. | Lida's Medical Supply, Inc. | 3/7/16 | E0855 | $502.63 |
| 000371332735-02 | T.M. | Lida's Medical Supply, Inc. | 7/6/15 | E1399 | $919.48 |
| 000371332735-02 | T.M. | Lida's Medical Supply, Inc. | 6/15/15 | E0217 | $422.00 |
| 000371332735-02 | T.M. | Lida's Medical Supply, Inc. | 7/6/15 | E0855 | $502.63 |
| 000371332735-02 | T.M. | Lida's Medical Supply, Inc. | 8/25/15 | E1399 | $247.50 |
| 000381539246-02 | T.M. | Lida's Medical Supply, Inc. | 8/14/15 | E1399 | $1,166.98 |
| 000381539246-02 | T.M. | Lida's Medical Supply, Inc. | 8/7/15 | E0190 | $22.04 |
| 000381539246-02 | T.M. | Lida's Medical Supply, Inc. | 8/7/15 | E0272 | $155.52 |
| 000381539246-02 | T.M. | Lida's Medical Supply, Inc. | 8/7/15 | E2611 | $282.40 |
| 000381539246-02 | T.M. | Lida's Medical Supply, Inc. | 8/7/15 | L0627 | $322.98 |
| 000372536367-01 | T.S. | Lida's Medical Supply, Inc. | 7/6/15 | E1399 | $1,166.98 |
| 000372536367-01 | T.S. | Lida's Medical Supply, Inc. | 6/29/15 | E0199 | $19.48 |
| 000372536367-01 | T.S. | Lida's Medical Supply, Inc. | 6/29/15 | E0217 | $422.00 |
| 000372536367-01 | T.S. | Lida's Medical Supply, Inc. | 6/29/15 | E0272 | $155.52 |
| 000372536367-01 | T.S. | Lida's Medical Supply, Inc. | 6/29/15 | E2611 | $282.40 |
| 000372536367-01 | T.S. | Lida's Medical Supply, Inc. | 6/29/15 | L0180 | $233.00 |
| 000372536367-01 | T.S. | Lida's Medical Supply, Inc. | 6/29/15 | L0627 | $322.98 |
| 000388382764-01 | T.S. | Lida's Medical Supply, Inc. | 11/24/15 | E1399 | $613.59 |
| 000388382764-01 | T.S. | Lida's Medical Supply, Inc. | 11/19/15 | E0272 | $155.52 |
| 000388382764-01 | T.S. | Lida's Medical Supply, Inc. | 11/19/15 | E2602 | $107.95 |
| 000388382764-01 | T.S. | Lida's Medical Supply, Inc. | 11/19/15 | L0140 | $50.00 |
| 000388382764-01 | T.S. | Lida's Medical Supply, Inc. | 11/19/15 | L0180 | $233.00 |
| 000388382764-01 | T.S. | Lida's Medical Supply, Inc. | 11/19/15 | L0627 | $322.98 |
| 000369109574-01 | T.W. | Lida's Medical Supply, Inc. | 7/9/15 | L0637 | $844.13 |
| 000352457022-03 | V.G. | Lida's Medical Supply, Inc. | 2/25/15 | E0855 | $502.63 |
| 000352457022-03 | V.G. | Lida's Medical Supply, Inc. | 2/25/15 | L0637 | $844.13 |
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/29/15 | E1399 | $789.28 |
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/4/15 | E0190 | $22.04 |
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/4/15 | E0199 | $19.48 |
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/4/15 | E0217 | $422.00 |
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/4/15 | E0272 | $155.52 |
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/4/15 | E2602 | $107.95 |
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/4/15 | L0180 | $233.00 |
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/4/15 | L0627 | $322.98 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/4/15 | L1820 | $110.00 |
| 000367632643-01 | V.M. | Lida's Medical Supply, Inc. | 5/4/15 | L3670 | $111.07 |
| 000419720940-02 | V.R. | Lida's Medical Supply, Inc. | 7/14/16 | E1399 | $364.11 |
| 000419720940-02 | V.R. | Lida's Medical Supply, Inc. | 7/14/16 | E0190 | $22.04 |
| 000419720940-02 | V.R. | Lida's Medical Supply, Inc. | 7/14/16 | E0199 | $19.48 |
| 000419720940-02 | V.R. | Lida's Medical Supply, Inc. | 7/14/16 | L0628 | $65.92 |
| 000376575411-02 | V.S. | Lida's Medical Supply, Inc. | 7/22/15 | E2611 | $282.40 |
| 000376575411-02 | V.S. | Lida's Medical Supply, Inc. | 7/22/15 | L0180 | $233.00 |
| 000350215216-01 | W.A. | Lida's Medical Supply, Inc. | 1/23/15 | E0199 | $19.48 |
| 000350215216-01 | W.A. | Lida's Medical Supply, Inc. | 1/23/15 | E0272 | $155.52 |
| 000350215216-01 | W.A. | Lida's Medical Supply, Inc. | 1/23/15 | E2602 | $107.95 |
| 000350215216-01 | W.A. | Lida's Medical Supply, Inc. | 1/23/15 | L0627 | $322.98 |
| 000352089544-01 | W.A. | Lida's Medical Supply, Inc. | 1/12/15 | E2602 | $107.95 |
| 000352089544-01 | W.A. | Lida's Medical Supply, Inc. | 1/12/15 | E1399 | $155.52 |
| 000352852024-02 | W.D. | Lida's Medical Supply, Inc. | 1/20/15 | E0190 | $22.04 |
| 000352852024-02 | W.D. | Lida's Medical Supply, Inc. | 1/20/15 | E0199 | $19.48 |
| 000352852024-02 | W.D. | Lida's Medical Supply, Inc. | 1/20/15 | E0272 | $155.52 |
| 000352852024-02 | W.D. | Lida's Medical Supply, Inc. | 1/20/15 | E2602 | $107.95 |
| 000352852024-02 | W.D. | Lida's Medical Supply, Inc. | 1/20/15 | L0180 | $233.00 |
| 000352852024-02 | W.D. | Lida's Medical Supply, Inc. | 1/20/15 | L0627 | $322.98 |
| 000352852024-02 | W.D. | Lida's Medical Supply, Inc. | 1/20/15 | L3670 | $111.07 |
| 000352852024-02 | W.D. | Lida's Medical Supply, Inc. | 4/1/15 | E0855 | $502.63 |
| 000352852024-02 | W.D. | Lida's Medical Supply, Inc. | 4/1/15 | L0637 | $844.13 |
| 000347782377-03 | Y.C. | Lida's Medical Supply, Inc. | 2/16/15 | L0637 | $844.13 |
| 000415276773-01 | Y.M. | Lida's Medical Supply, Inc. | 6/7/16 | E0190 | $22.04 |
| 000415276773-01 | Y.M. | Lida's Medical Supply, Inc. | 6/7/16 | E0199 | $19.48 |
| 000415276773-01 | Y.M. | Lida's Medical Supply, Inc. | 6/7/16 | E0217 | $422.00 |
| 000415276773-01 | Y.M. | Lida's Medical Supply, Inc. | 6/7/16 | L0172 | $75.00 |
| 000415276773-01 | Y.M. | Lida's Medical Supply, Inc. | 6/7/16 | L0628 | $65.92 |
| 000415276773-01 | Y.M. | Lida's Medical Supply, Inc. | 6/7/16 | E1399 | $144.96 |
| 000359448412-02 | Y.R. | Lida's Medical Supply, Inc. | 4/21/15 | E0855 | $502.63 |
| 000359448412-02 | Y.R. | Lida's Medical Supply, Inc. | 4/21/15 | L0637 | $844.13 |
| 000391113973-01 | A.J. | Life Equipment, Inc. | 1/21/16 | L1832 | $607.55 |
| 000425559705-02 | A.M. | Life Equipment, Inc. | 11/10/16 | L0637 | $844.13 |
| 000417031267-01 | B.S. | Life Equipment, Inc. | 8/11/16 | L1832 | $607.55 |
| 000419151410-01 | C.M. | Life Equipment, Inc. | 8/3/16 | E0855 | $502.63 |
| 000431123033-02 | C.M. | Life Equipment, Inc. | 11/23/16 | E0855 | $502.63 |
| 000431123033-02 | C.M. | Life Equipment, Inc. | 11/23/16 | L0637 | $844.13 |
| 000396848525-02 | E.J. | Life Equipment, Inc. | 2/5/16 | E0855 | $502.63 |
| 000396848525-02 | E.J. | Life Equipment, Inc. | 2/5/16 | L0637 | $844.13 |
| 000428272850-02 | F.F. | Life Equipment, Inc. | 11/15/16 | E0855 | $502.63 |
| 000428272850-02 | F.F. | Life Equipment, Inc. | 11/15/16 | L0637 | $844.13 |
| 000413034356-01 | G.C. | Life Equipment, Inc. | 8/4/16 | L0637 | $844.13 |
| 000413034356-01 | G.C. | Life Equipment, Inc. | 8/4/16 | E0855 | $502.63 |
| 000413034356-01 | G.C. | Life Equipment, Inc. | 8/4/16 | L1832 | $607.55 |
| 000391537313-01 | J.C. | Life Equipment, Inc. | 1/29/16 | L0637 | $844.13 |
| 000431123033-01 | J.D. | Life Equipment, Inc. | 11/17/16 | E0855 | $502.63 |
| 000431123033-01 | J.D. | Life Equipment, Inc. | 11/17/16 | L0637 | $844.13 |
| 000431123033-01 | J.D. | Life Equipment, Inc. | 12/15/16 | L1832 | $607.55 |
| 000410067896-01 | J.M. | Life Equipment, Inc. | 6/28/16 | E0855 | $502.63 |
| 000420695965-01 | J.W. | Life Equipment, Inc. | 10/3/16 | E0855 | $502.63 |

Allstate Ins. Co., et al. v. Avetisyan, et al.
Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000420695965-01 | J.W. | Life Equipment, Inc. | 10/3/16 | L0637 | $844.13 |
| 000414974261-02 | K.V. | Life Equipment, Inc. | 8/9/16 | L1832 | $607.55 |
| 000393819305-02 | L.C. | Life Equipment, Inc. | 1/21/16 | L0637 | $844.13 |
| 000416105351-01 | L.S. | Life Equipment, Inc. | 8/20/16 | E0855 | $502.63 |
| 000416105351-01 | L.S. | Life Equipment, Inc. | 8/20/16 | L0637 | $844.13 |
| 000420695965-04 | L.W. | Life Equipment, Inc. | 8/26/16 | E0855 | $502.63 |
| 000420695965-04 | L.W. | Life Equipment, Inc. | 8/26/16 | L0637 | $844.13 |
| 000420695965-04 | L.W. | Life Equipment, Inc. | 10/3/16 | L3809 | $157.10 |
| 000398728816-01 | M.E. | Life Equipment, Inc. | 7/13/16 | L1832 | $607.55 |
| 000391129285-01 | M.G. | Life Equipment, Inc. | 2/10/16 | E0855 | $502.63 |
| 000391129285-01 | M.G. | Life Equipment, Inc. | 2/10/16 | L0637 | $844.13 |
| 000434950127-02 | M.G. | Life Equipment, Inc. | 1/28/17 | L1832 | $607.55 |
| 000402125397-01 | M.I. | Life Equipment, Inc. | 8/2/16 | L1832 | $607.55 |
| 000421873118-03 | M.P. | Life Equipment, Inc. | 8/10/16 | E0855 | $502.63 |
| 000421873118-03 | M.P. | Life Equipment, Inc. | 8/10/16 | L0637 | $844.13 |
| 000431015106-01 | M.R. | Life Equipment, Inc. | 11/3/16 | E0855 | $502.63 |
| 000431015106-01 | M.R. | Life Equipment, Inc. | 11/3/16 | L0637 | $844.13 |
| 000420695965-06 | M.W. | Life Equipment, Inc. | 8/6/16 | L0637 | $844.13 |
| 000420695965-06 | M.W. | Life Equipment, Inc. | 8/23/16 | E0855 | $502.63 |
| 000420695965-07 | N.W. | Life Equipment, Inc. | 8/16/16 | E0855 | $502.63 |
| 000420695965-07 | N.W. | Life Equipment, Inc. | 8/16/16 | L0637 | $844.13 |
| 000427498240-02 | P.L. | Life Equipment, Inc. | 12/12/16 | E0855 | $502.63 |
| 000421549932-01 | R.A. | Life Equipment, Inc. | 9/1/16 | L0637 | $844.13 |
| 000410041123-02 | R.F. | Life Equipment, Inc. | 7/5/16 | E0855 | $502.63 |
| 000410041123-02 | R.F. | Life Equipment, Inc. | 7/5/16 | L0637 | $844.13 |
| 000428039457-01 | R.F. | Life Equipment, Inc. | 10/18/16 | E0855 | $502.63 |
| 000428039457-01 | R.F. | Life Equipment, Inc. | 10/19/16 | L0637 | $844.13 |
| 000418016820-02 | R.P. | Life Equipment, Inc. | 9/24/16 | E0855 | $502.63 |
| 000418016820-02 | R.P. | Life Equipment, Inc. | 9/24/16 | L0637 | $844.13 |
| 000431721570-06 | R.R. | Life Equipment, Inc. | 12/17/16 | E0855 | $502.63 |
| 000431721570-06 | R.R. | Life Equipment, Inc. | 12/17/16 | L0637 | $844.13 |
| 000429991424-03 | S.C. | Life Equipment, Inc. | 12/23/16 | E0855 | $502.63 |
| 000429991424-03 | S.C. | Life Equipment, Inc. | 12/23/16 | L0637 | $844.13 |
| 000420374992-01 | S.G. | Life Equipment, Inc. | 8/25/16 | E0855 | $502.63 |
| 000420374992-01 | S.G. | Life Equipment, Inc. | 8/25/16 | L0637 | $844.13 |
| 000416497278-02 | S.H. | Life Equipment, Inc. | 7/20/16 | E0855 | $502.63 |
| 000416497278-02 | S.H. | Life Equipment, Inc. | 7/20/16 | L0637 | $844.13 |
| 000435569918-01 | V.Q. | Life Equipment, Inc. | 11/22/16 | E0855 | $502.63 |
| 000435569918-01 | V.Q. | Life Equipment, Inc. | 11/18/16 | L0180 | $233.00 |
| 000435569918-01 | V.Q. | Life Equipment, Inc. | 11/22/16 | L0637 | $844.13 |
| 000423829738-02 | W.A. | Life Equipment, Inc. | 11/1/16 | L0637 | $844.13 |
| 000413999508-01 | W.S. | Life Equipment, Inc. | 6/10/16 | E0855 | $502.63 |
| 000413999508-01 | W.S. | Life Equipment, Inc. | 6/10/16 | L0637 | $844.13 |
| 000421873118-02 | Y.G. | Life Equipment, Inc. | 8/5/16 | L1832 | $607.55 |
| 000421873118-02 | Y.G. | Life Equipment, Inc. | 8/5/16 | E0855 | $502.63 |
| 000421873118-02 | Y.G. | Life Equipment, Inc. | 8/5/16 | L0637 | $844.13 |
| 000421873118-04 | Y.P. | Life Equipment, Inc. | 8/11/16 | L0637 | $844.13 |
| 000421873118-04 | Y.P. | Life Equipment, Inc. | 8/11/16 | L1832 | $607.55 |
| 000421873118-04 | Y.P. | Life Equipment, Inc. | 8/11/16 | E0855 | $502.63 |
| 000425408951-10 | Y.P. | Life Equipment, Inc. | 8/11/16 | L0637 | $844.13 |
| 000425408951-10 | Y.P. | Life Equipment, Inc. | 8/11/16 | L1832 | $607.55 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000425408951-10 | Y.P. | Life Equipment, Inc. | 8/11/16 | E0855 | $502.63 |
| 000425408951-10 | Y.P. | Life Equipment, Inc. | 8/11/16 | E0855 | $502.63 |
| 000425408951-10 | Y.P. | Life Equipment, Inc. | 8/11/16 | L0537 | $844.13 |
| 000425408951-10 | Y.P. | Life Equipment, Inc. | 8/11/16 | L1832 | $607.55 |
| 000441953361-02 | Y.P. | Life Equipment, Inc. | 1/30/17 | L0637 | $844.13 |
| 000441953361-02 | Y.P. | Life Equipment, Inc. | 1/30/17 | E0855 | $502.63 |
| 000441953361-02 | Y.P. | Life Equipment, Inc. | 2/22/17 | L1832 | $607.55 |
| 000141691162-03 | A.A. | Med Equipments Service, Inc. | 7/21/09 | E0205 | $205.00 |
| 000141691162-03 | A.A. | Med Equipments Service, Inc. | 7/21/09 | E0745 | $628.00 |
| 000141691162-03 | A.A. | Med Equipments Service, Inc. | 7/21/09 | E1300 | $409.00 |
| 000141691162-03 | A.A. | Med Equipments Service, Inc. | 7/21/09 | K0118 | $46.00 |
| 000141691162-03 | A.A. | Med Equipments Service, Inc. | 7/21/09 | E1399 | $275.00 |
| 000156941064-04 | A.A. | Med Equipments Service, Inc. | 2/1/10 | E0205 | $205.00 |
| 000156941064-04 | A.A. | Med Equipments Service, Inc. | 2/1/10 | E0745 | $628.00 |
| 000156941064-04 | A.A. | Med Equipments Service, Inc. | 2/1/10 | K0118 | $46.00 |
| 000156941064-04 | A.A. | Med Equipments Service, Inc. | 2/1/10 | E1399 | $275.00 |
| 000193902822-03 | A.C. | Med Equipments Service, Inc. | 3/31/11 | L3999 | $0.00 |
| 000193902822-03 | A.C. | Med Equipments Service, Inc. | 4/27/11 | K0118 | $46.00 |
| 000394803431-02 | A.D. | Med Equipments Service, Inc. | 2/26/16 | E1399 | $409.00 |
| 000130205420-01 | A.F. | Med Equipments Service, Inc. | 3/6/09 | K0118 | $46.00 |
| 000164332546-01 | A.F. | Med Equipments Service, Inc. | 5/7/10 | E0205 | $205.00 |
| 000164332546-01 | A.F. | Med Equipments Service, Inc. | 5/7/10 | E0745 | $628.00 |
| 000164332546-01 | A.F. | Med Equipments Service, Inc. | 5/7/10 | K0118 | $46.00 |
| 000164332546-01 | A.F. | Med Equipments Service, Inc. | 5/7/10 | E1399 | $275.00 |
| 000391674355-01 | A.F. | Med Equipments Service, Inc. | 5/17/16 | E1399 | $409.00 |
| 000207143892-01 | A.G. | Med Equipments Service, Inc. | 7/28/11 | E1399 | $275.00 |
| 000207143892-01 | A.G. | Med Equipments Service, Inc. | 7/28/11 | E0205 | $205.00 |
| 000207143892-01 | A.G. | Med Equipments Service, Inc. | 7/28/11 | E0745 | $628.00 |
| 000207143892-01 | A.G. | Med Equipments Service, Inc. | 7/28/11 | E1300 | $409.00 |
| 000207143892-01 | A.G. | Med Equipments Service, Inc. | 7/28/11 | K0118 | $46.00 |
| 000155835267-05 | A.H. | Med Equipments Service, Inc. | 1/14/10 | E0205 | $205.00 |
| 000155835267-05 | A.H. | Med Equipments Service, Inc. | 1/14/10 | E0745 | $628.00 |
| 000155835267-05 | A.H. | Med Equipments Service, Inc. | 1/14/10 | K0118 | $46.00 |
| 000155835267-05 | A.H. | Med Equipments Service, Inc. | 1/14/10 | E1399 | $275.00 |
| 000391113973-01 | A.J. | Med Equipments Service, Inc. | 1/13/16 | E1399 | $409.00 |
| 000183384833-01 | A.K. | Med Equipments Service, Inc. | 12/14/10 | E0190 | $22.00 |
| 000183384833-01 | A.K. | Med Equipments Service, Inc. | 12/14/10 | E0215 | $20.93 |
| 000183384833-01 | A.K. | Med Equipments Service, Inc. | 12/14/10 | E0272 | $97.50 |
| 000183384833-01 | A.K. | Med Equipments Service, Inc. | 12/14/10 | L0172 | $75.00 |
| 000183384833-01 | A.K. | Med Equipments Service, Inc. | 12/14/10 | L0629 | $175.00 |
| 000183384833-01 | A.K. | Med Equipments Service, Inc. | 12/14/10 | E1399 | $108.00 |
| 000196461891-01 | A.K. | Med Equipments Service, Inc. | 3/22/11 | E0190 | $22.00 |
| 000196461891-01 | A.K. | Med Equipments Service, Inc. | 3/22/11 | E0272 | $97.50 |
| 000196461891-01 | A.K. | Med Equipments Service, Inc. | 3/22/11 | L0172 | $75.00 |
| 000196461891-01 | A.K. | Med Equipments Service, Inc. | 3/22/11 | L0630 | $127.26 |
| 000196461891-01 | A.K. | Med Equipments Service, Inc. | 3/22/11 | L3710 | $70.00 |
| 000196461891-01 | A.K. | Med Equipments Service, Inc. | 4/21/11 | K0118 | $46.00 |
| 000196461891-01 | A.K. | Med Equipments Service, Inc. | 3/22/11 | E1399 | $108.00 |
| 000211944152-01 | A.K. | Med Equipments Service, Inc. | 10/24/11 | L3808 | $0.00 |
| 000143409514-01 | A.L. | Med Equipments Service, Inc. | 8/28/09 | K0118 | $46.00 |
| 000130434533-01 | A.M. | Med Equipments Service, Inc. | 3/20/09 | K0118 | $46.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000140525098-01 | A.M. | Med Equipments Service, Inc. | 7/21/09 | E0205 | $205.00 |
| 000140525098-01 | A.M. | Med Equipments Service, Inc. | 7/21/09 | E0745 | $628.00 |
| 000140525098-01 | A.M. | Med Equipments Service, Inc. | 7/21/09 | E1300 | $409.00 |
| 000140525098-01 | A.M. | Med Equipments Service, Inc. | 7/21/09 | K0118 | $46.00 |
| 000140525098-01 | A.M. | Med Equipments Service, Inc. | 7/21/09 | E1399 | $275.00 |
| 000145779336-06 | A.M. | Med Equipments Service, Inc. | 9/25/09 | K0118 | $46.00 |
| 000165698233-18 | A.M. | Med Equipments Service, Inc. | 6/1/10 | E0205 | $205.00 |
| 000165698233-18 | A.M. | Med Equipments Service, Inc. | 6/1/10 | E0745 | $628.00 |
| 000165698233-18 | A.M. | Med Equipments Service, Inc. | 6/1/10 | K0118 | $46.00 |
| 000165698233-18 | A.M. | Med Equipments Service, Inc. | 6/1/10 | E1399 | $275.00 |
| 000171999310-09 | A.N. | Med Equipments Service, Inc. | 9/24/10 | E0205 | $205.00 |
| 000171999310-09 | A.N. | Med Equipments Service, Inc. | 9/24/10 | E0745 | $628.00 |
| 000171999310-09 | A.N. | Med Equipments Service, Inc. | 9/24/10 | K0118 | $46.00 |
| 000171999310-09 | A.N. | Med Equipments Service, Inc. | 9/24/10 | E1399 | $275.00 |
| 000206274102-01 | A.P. | Med Equipments Service, Inc. | 7/25/11 | E1399 | $275.00 |
| 000206274102-01 | A.P. | Med Equipments Service, Inc. | 7/25/11 | E0205 | $205.00 |
| 000206274102-01 | A.P. | Med Equipments Service, Inc. | 7/25/11 | E0745 | $628.00 |
| 000206274102-01 | A.P. | Med Equipments Service, Inc. | 7/25/11 | E1300 | $409.00 |
| 000206274102-01 | A.P. | Med Equipments Service, Inc. | 7/25/11 | K0118 | $46.00 |
| 000223036138-04 | A.P. | Med Equipments Service, Inc. | 11/18/11 | E1399 | $275.00 |
| 000223036138-04 | A.P. | Med Equipments Service, Inc. | 11/18/11 | E0205 | $205.00 |
| 000223036138-04 | A.P. | Med Equipments Service, Inc. | 11/18/11 | E0745 | $628.00 |
| 000223036138-04 | A.P. | Med Equipments Service, Inc. | 11/18/11 | E1300 | $409.00 |
| 000223036138-04 | A.P. | Med Equipments Service, Inc. | 11/18/11 | K0118 | $46.00 |
| 000146870563-05 | A.R. | Med Equipments Service, Inc. | 10/2/09 | K0118 | $46.00 |
| 000134086792-06 | A.S. | Med Equipments Service, Inc. | 4/14/09 | E0205 | $205.00 |
| 000134086792-06 | A.S. | Med Equipments Service, Inc. | 4/14/09 | E0745 | $628.00 |
| 000134086792-06 | A.S. | Med Equipments Service, Inc. | 4/14/09 | E1300 | $409.00 |
| 000134086792-06 | A.S. | Med Equipments Service, Inc. | 4/14/09 | K0118 | $46.00 |
| 000134086792-06 | A.S. | Med Equipments Service, Inc. | 4/14/09 | E1399 | $202.00 |
| 000134086792-06 | A.S. | Med Equipments Service, Inc. | 4/14/09 | E1399 BE | $73.00 |
| 000175821610-04 | A.S. | Med Equipments Service, Inc. | 10/5/10 | E0205 | $205.00 |
| 000175821610-04 | A.S. | Med Equipments Service, Inc. | 10/5/10 | E0745 | $628.00 |
| 000175821610-04 | A.S. | Med Equipments Service, Inc. | 10/5/10 | K0118 | $46.00 |
| 000175821610-04 | A.S. | Med Equipments Service, Inc. | 10/5/10 | E1300 | $409.00 |
| 000175821610-04 | A.S. | Med Equipments Service, Inc. | 10/5/10 | E1399 | $275.00 |
| 000179368436-11 | A.S. | Med Equipments Service, Inc. | 10/11/10 | L3808 | $0.00 |
| 000142056688-05 | A.T. | Med Equipments Service, Inc. | 8/3/09 | K0118 | $46.00 |
| 000151791381-03 | A.Z. | Med Equipments Service, Inc. | 11/10/09 | E0205 | $205.00 |
| 000151791381-03 | A.Z. | Med Equipments Service, Inc. | 11/10/09 | E0745 | $628.00 |
| 000151791381-03 | A.Z. | Med Equipments Service, Inc. | 11/10/09 | K0118 | $46.00 |
| 000151791381-03 | A.Z. | Med Equipments Service, Inc. | 11/10/09 | E1399 | $275.00 |
| 000196432298-01 | B.L. | Med Equipments Service, Inc. | 4/29/11 | E1399 | $275.00 |
| 000196432298-01 | B.L. | Med Equipments Service, Inc. | 4/29/11 | E0745 | $628.00 |
| 000196432298-01 | B.L. | Med Equipments Service, Inc. | 4/29/11 | E1300 | $409.00 |
| 000196432298-01 | B.L. | Med Equipments Service, Inc. | 4/29/11 | K0118 | $46.00 |
| 000369077011-01 | B.P. | Med Equipments Service, Inc. | 9/28/15 | E1300 | $337.00 |
| 000141940956-01 | B.S. | Med Equipments Service, Inc. | 7/27/09 | K0118 | $46.00 |
| 000133780106-02 | B.V. | Med Equipments Service, Inc. | 5/8/09 | K0118 | $46.00 |
| 000171865082-01 | C.A. | Med Equipments Service, Inc. | 8/11/10 | E0205 | $205.00 |
| 000171865082-01 | C.A. | Med Equipments Service, Inc. | 8/11/10 | E0745 | $628.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000171865082-01 | C.A. | Med Equipments Service, Inc. | 8/11/10 | E1300 | $409.00 |
| 000171865082-01 | C.A. | Med Equipments Service, Inc. | 8/11/10 | K0118 | $46.00 |
| 000171865082-01 | C.A. | Med Equipments Service, Inc. | 8/11/10 | E1399 | $275.00 |
| 000404744260-02 | C.A. | Med Equipments Service, Inc. | 4/8/16 | E1399 | $409.00 |
| 000147778948-01 | C.B. | Med Equipments Service, Inc. | 9/21/09 | E1300 | $409.00 |
| 000180828915-03 | C.B. | Med Equipments Service, Inc. | 10/19/10 | E1399 | $297.00 |
| 000180828915-03 | C.B. | Med Equipments Service, Inc. | 10/19/10 | E0190 | $22.00 |
| 000180828915-03 | C.B. | Med Equipments Service, Inc. | 10/19/10 | E0215 | $20.93 |
| 000180828915-03 | C.B. | Med Equipments Service, Inc. | 10/19/10 | E0272 | $97.50 |
| 000180828915-03 | C.B. | Med Equipments Service, Inc. | 10/19/10 | L0172 | $75.00 |
| 000180828915-03 | C.B. | Med Equipments Service, Inc. | 10/19/10 | L0629 | $175.00 |
| 000176004307-02 | C.F. | Med Equipments Service, Inc. | 10/14/10 | E0205 | $205.00 |
| 000176004307-02 | C.F. | Med Equipments Service, Inc. | 10/14/10 | E0745 | $628.00 |
| 000176004307-02 | C.F. | Med Equipments Service, Inc. | 10/14/10 | E1300 | $409.00 |
| 000176004307-02 | C.F. | Med Equipments Service, Inc. | 10/14/10 | K0118 | $46.00 |
| 000176004307-02 | C.F. | Med Equipments Service, Inc. | 10/14/10 | E1399 | $275.00 |
| 000181648964-01 | C.M. | Med Equipments Service, Inc. | 12/17/10 | K0118 | $46.00 |
| 000193181518-08 | C.P. | Med Equipments Service, Inc. | 4/14/11 | E1300 | $409.00 |
| 000178723474-04 | C.S. | Med Equipments Service, Inc. | 10/21/10 | E0190 | $22.00 |
| 000178723474-04 | C.S. | Med Equipments Service, Inc. | 10/21/10 | E0272 | $97.50 |
| 000178723474-04 | C.S. | Med Equipments Service, Inc. | 10/21/10 | E2619 | $52.00 |
| 000178723474-04 | C.S. | Med Equipments Service, Inc. | 10/21/10 | L0172 | $75.00 |
| 000178723474-04 | C.S. | Med Equipments Service, Inc. | 10/21/10 | L0629 | $175.00 |
| 000178723474-04 | C.S. | Med Equipments Service, Inc. | 10/21/10 | L1820 | $96.00 |
| 000178723474-04 | C.S. | Med Equipments Service, Inc. | 10/21/10 | L3710 | $70.00 |
| 000133628388-02 | D.A. | Med Equipments Service, Inc. | 5/5/09 | K0118 | $46.00 |
| 000177557238-08 | D.B. | Med Equipments Service, Inc. | 9/20/10 | L3808 | $0.00 |
| 000141872929-03 | D.D. | Med Equipments Service, Inc. | 7/29/09 | K0118 | $46.00 |
| 000181698282-03 | D.G. | Med Equipments Service, Inc. | 12/8/10 | E1399 | $275.00 |
| 000181698282-03 | D.G. | Med Equipments Service, Inc. | 12/8/10 | E0205 | $205.00 |
| 000181698282-03 | D.G. | Med Equipments Service, Inc. | 12/8/10 | E0745 | $628.00 |
| 000181698282-03 | D.G. | Med Equipments Service, Inc. | 12/8/10 | E1300 | $409.00 |
| 000181698282-03 | D.G. | Med Equipments Service, Inc. | 12/8/10 | K0118 | $46.00 |
| 000131515264-03 | D.I. | Med Equipments Service, Inc. | 3/13/09 | E0205 | $205.00 |
| 000131515264-03 | D.I. | Med Equipments Service, Inc. | 3/13/09 | E0745 | $628.00 |
| 000131515264-03 | D.I. | Med Equipments Service, Inc. | 3/13/09 | E1300 | $409.00 |
| 000131515264-03 | D.I. | Med Equipments Service, Inc. | 3/13/09 | K0118 | $46.00 |
| 000131515264-03 | D.I. | Med Equipments Service, Inc. | 3/13/09 | E1399 | $275.00 |
| 000163778681-10 | D.N. | Med Equipments Service, Inc. | 4/27/10 | E1300 | $409.00 |
| 000163778681-10 | D.N. | Med Equipments Service, Inc. | 4/27/10 | E0205 | $205.00 |
| 000163778681-10 | D.N. | Med Equipments Service, Inc. | 4/27/10 | E0745 | $628.00 |
| 000163778681-10 | D.N. | Med Equipments Service, Inc. | 4/27/10 | K0118 | $46.00 |
| 000163778681-10 | D.N. | Med Equipments Service, Inc. | 4/27/10 | E1399 | $275.00 |
| 000181677287-05 | D.P. | Med Equipments Service, Inc. | 12/14/10 | E1399 | $275.00 |
| 000181677287-05 | D.P. | Med Equipments Service, Inc. | 12/14/10 | E0205 | $205.00 |
| 000181677287-05 | D.P. | Med Equipments Service, Inc. | 12/14/10 | E0745 | $628.00 |
| 000181677287-05 | D.P. | Med Equipments Service, Inc. | 12/14/10 | E1300 | $409.00 |
| 000181677287-05 | D.P. | Med Equipments Service, Inc. | 12/14/10 | K0118 | $46.00 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 6/24/11 | E1399 | $275.00 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 5/25/11 | E0190 | $22.00 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 5/25/11 | E0215 | $20.93 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 5/25/11 | E0272 | $97.50 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 5/25/11 | L0172 | $75.00 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 5/25/11 | L0630 | $127.26 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 6/24/11 | E0205 | $205.00 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 6/24/11 | E0745 | $628.00 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 6/24/11 | E1300 | $409.00 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 6/24/11 | K0118 | $46.00 |
| 000201718533-03 | D.P. | Med Equipments Service, Inc. | 5/25/11 | E1399 | $108.00 |
| 000175821610-03 | D.S. | Med Equipments Service, Inc. | 10/12/10 | E1300 | $409.00 |
| 000175821610-03 | D.S. | Med Equipments Service, Inc. | 10/12/10 | E0205 | $205.00 |
| 000175821610-03 | D.S. | Med Equipments Service, Inc. | 10/12/10 | E0745 | $628.00 |
| 000175821610-03 | D.S. | Med Equipments Service, Inc. | 10/12/10 | K0118 | $46.00 |
| 000175821610-03 | D.S. | Med Equipments Service, Inc. | 10/12/10 | E1399 | $275.00 |
| 000181518341-05 | D.S. | Med Equipments Service, Inc. | 12/15/10 | E1399 | $275.00 |
| 000181518341-05 | D.S. | Med Equipments Service, Inc. | 12/15/10 | E0205 | $205.00 |
| 000181518341-05 | D.S. | Med Equipments Service, Inc. | 12/15/10 | E0745 | $628.00 |
| 000181518341-05 | D.S. | Med Equipments Service, Inc. | 12/15/10 | E1300 | $409.00 |
| 000181518341-05 | D.S. | Med Equipments Service, Inc. | 12/15/10 | K0118 | $46.00 |
| 000169151891-02 | D.T. | Med Equipments Service, Inc. | 6/1/10 | E0190 | $22.00 |
| 000169151891-02 | D.T. | Med Equipments Service, Inc. | 6/1/10 | L0172 | $75.00 |
| 000169151891-02 | D.T. | Med Equipments Service, Inc. | 6/1/10 | L0629 | $175.00 |
| 000434704607-09 | D.T. | Med Equipments Service, Inc. | 12/27/16 | E1399 | $691.00 |
| 000434704607-09 | D.T. | Med Equipments Service, Inc. | 12/27/16 | E0205 | $205.00 |
| 000434704607-09 | D.T. | Med Equipments Service, Inc. | 12/27/16 | E0745 | $678.00 |
| 000202844049-03 | D.U. | Med Equipments Service, Inc. | 7/25/11 | E1399 | $275.00 |
| 000202844049-03 | D.U. | Med Equipments Service, Inc. | 7/25/11 | E0205 | $205.00 |
| 000202844049-03 | D.U. | Med Equipments Service, Inc. | 7/25/11 | E0745 | $628.00 |
| 000202844049-03 | D.U. | Med Equipments Service, Inc. | 7/25/11 | E1300 | $409.00 |
| 000202844049-03 | D.U. | Med Equipments Service, Inc. | 7/25/11 | K0118 | $46.00 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 4/28/11 | E1399 | $550.00 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 3/29/11 | E0190 | $22.00 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 3/29/11 | E0272 | $97.50 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 3/29/11 | L0172 | $75.00 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 3/29/11 | L0630 | $127.26 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 4/28/11 | E0205 | $410.00 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 4/28/11 | E0745 | $1,256.00 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 4/28/11 | E1300 | $409.00 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 4/28/11 | K0118 | $92.00 |
| 000195898506-01 | D.W. | Med Equipments Service, Inc. | 3/29/11 | E1399 | $108.00 |
| 000142863919-03 | E.G. | Med Equipments Service, Inc. | 8/12/09 | E0205 | $205.00 |
| 000142863919-03 | E.G. | Med Equipments Service, Inc. | 8/12/09 | E0745 | $628.00 |
| 000142863919-03 | E.G. | Med Equipments Service, Inc. | 8/12/09 | E1300 | $409.00 |
| 000142863919-03 | E.G. | Med Equipments Service, Inc. | 8/12/09 | K0118 | $46.00 |
| 000142863919-03 | E.G. | Med Equipments Service, Inc. | 8/12/09 | E1399 | $275.00 |
| 000133780106-06 | E.P. | Med Equipments Service, Inc. | 5/8/09 | E1300 | $409.00 |
| 000133780106-06 | E.P. | Med Equipments Service, Inc. | 5/8/09 | K0118 | $46.00 |
| 000164757510-02 | E.S. | Med Equipments Service, Inc. | 4/16/10 | E1300 | $409.00 |
| 000183220292-01 | E.S. | Med Equipments Service, Inc. | 12/8/10 | E1399 | $275.00 |
| 000183220292-01 | E.S. | Med Equipments Service, Inc. | 12/8/10 | E0745 | $628.00 |
| 000183220292-01 | E.S. | Med Equipments Service, Inc. | 12/8/10 | E1300 | $409.00 |
| 000183220292-01 | E.S. | Med Equipments Service, Inc. | 12/8/10 | K0118 | $46.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000189290117-03 | E.S. | Med Equipments Service, Inc. | 3/15/11 | K0118 | $46.00 |
| 000178217030-04 | F.A. | Med Equipments Service, Inc. | 9/29/10 | E0745 | $628.00 |
| 000178217030-04 | F.A. | Med Equipments Service, Inc. | 9/29/10 | E1300 | $409.00 |
| 000178217030-04 | F.A. | Med Equipments Service, Inc. | 9/29/10 | K0118 | $46.00 |
| 000178217030-04 | F.A. | Med Equipments Service, Inc. | 9/29/10 | E1399 | $275.00 |
| 000196461891-04 | F.I. | Med Equipments Service, Inc. | 4/21/11 | K0118 | $46.00 |
| 000134086792-03 | F.K. | Med Equipments Service, Inc. | 4/24/09 | K0118 | $46.00 |
| 000182537175-03 | F.M. | Med Equipments Service, Inc. | 12/8/10 | E1399 | $275.00 |
| 000182537175-03 | F.M. | Med Equipments Service, Inc. | 11/9/10 | L3999 | $0.00 |
| 000182537175-03 | F.M. | Med Equipments Service, Inc. | 12/8/10 | E0205 | $205.00 |
| 000182537175-03 | F.M. | Med Equipments Service, Inc. | 12/8/10 | E0745 | $628.00 |
| 000182537175-03 | F.M. | Med Equipments Service, Inc. | 12/8/10 | E1300 | $409.00 |
| 000182537175-03 | F.M. | Med Equipments Service, Inc. | 12/8/10 | K0118 | $46.00 |
| 000375170644-03 | F.N. | Med Equipments Service, Inc. | 8/13/15 | E1300 | $337.00 |
| 000181677287-01 | F.P. | Med Equipments Service, Inc. | 12/14/10 | E1399 | $275.00 |
| 000181677287-01 | F.P. | Med Equipments Service, Inc. | 12/14/10 | E0205 | $205.00 |
| 000181677287-01 | F.P. | Med Equipments Service, Inc. | 12/14/10 | E0745 | $628.00 |
| 000181677287-01 | F.P. | Med Equipments Service, Inc. | 12/14/10 | E1300 | $409.00 |
| 000181677287-01 | F.P. | Med Equipments Service, Inc. | 12/14/10 | K0118 | $46.00 |
| 000155835267-01 | G.F. | Med Equipments Service, Inc. | 1/28/10 | E0205 | $205.00 |
| 000155835267-01 | G.F. | Med Equipments Service, Inc. | 1/28/10 | E0745 | $628.00 |
| 000155835267-01 | G.F. | Med Equipments Service, Inc. | 1/28/10 | K0118 | $46.00 |
| 000155835267-01 | G.F. | Med Equipments Service, Inc. | 1/28/10 | E1399 | $275.00 |
| 000205015548-01 | G.K. | Med Equipments Service, Inc. | 8/3/11 | E1399 | $275.00 |
| 000205015548-01 | G.K. | Med Equipments Service, Inc. | 8/3/11 | E0205 | $205.00 |
| 000205015548-01 | G.K. | Med Equipments Service, Inc. | 8/3/11 | E0745 | $628.00 |
| 000205015548-01 | G.K. | Med Equipments Service, Inc. | 8/3/11 | E1300 | $409.00 |
| 000205015548-01 | G.K. | Med Equipments Service, Inc. | 8/3/11 | K0118 | $46.00 |
| 000168593473-01 | G.L. | Med Equipments Service, Inc. | 6/18/10 | E0205 | $205.00 |
| 000168593473-01 | G.L. | Med Equipments Service, Inc. | 6/18/10 | E0745 | $628.00 |
| 000168593473-01 | G.L. | Med Equipments Service, Inc. | 6/18/10 | K0118 | $46.00 |
| 000168593473-01 | G.L. | Med Equipments Service, Inc. | 6/18/10 | E1399 | $275.00 |
| 000197223241-03 | G.L. | Med Equipments Service, Inc. | 3/28/11 | E0190 | $22.00 |
| 000197223241-03 | G.L. | Med Equipments Service, Inc. | 3/28/11 | E0215 | $20.93 |
| 000197223241-03 | G.L. | Med Equipments Service, Inc. | 3/28/11 | E0272 | $97.50 |
| 000197223241-03 | G.L. | Med Equipments Service, Inc. | 3/28/11 | L0172 | $75.00 |
| 000197223241-03 | G.L. | Med Equipments Service, Inc. | 3/28/11 | L0630 | $127.26 |
| 000197223241-03 | G.L. | Med Equipments Service, Inc. | 3/28/11 | L1820 | $96.00 |
| 000197223241-03 | G.L. | Med Equipments Service, Inc. | 3/28/11 | L3800 | $76.00 |
| 000197223241-03 | G.L. | Med Equipments Service, Inc. | 4/27/11 | K0118 | $46.00 |
| 000197223241-03 | G.L. | Med Equipments Service, Inc. | 3/28/11 | E1399 | $108.00 |
| 000146748108-01 | G.M. | Med Equipments Service, Inc. | 9/24/09 | K0118 | $46.00 |
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 5/9/11 | E1399 | $275.00 |
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 4/15/11 | E0190 | $22.00 |
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 4/15/11 | E0272 | $97.50 |
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 4/15/11 | L0172 | $75.00 |
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 4/15/11 | L0630 | $127.26 |
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 5/9/11 | E0205 | $205.00 |
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 5/9/11 | E0745 | $628.00 |
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 5/9/11 | E1300 | $409.00 |
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 5/9/11 | K0118 | $46.00 |

 Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000198060394-03 | G.N. | Med Equipments Service, Inc. | 4/15/11 | E1399 | $108.00 |
| 000170506975-02 | G.R. | Med Equipments Service, Inc. | 9/8/10 | E1300 | $409.00 |
| 000142056688-01 | G.T. | Med Equipments Service, Inc. | 8/3/09 | K0118 | $46.00 |
| 000167755965-05 | G.T. | Med Equipments Service, Inc. | 6/24/10 | E0205 | $205.00 |
| 000167755965-05 | G.T. | Med Equipments Service, Inc. | 6/24/10 | E0745 | $628.00 |
| 000167755965-05 | G.T. | Med Equipments Service, Inc. | 6/24/10 | E1300 | $409.00 |
| 000167755965-05 | G.T. | Med Equipments Service, Inc. | 6/24/10 | K0118 | $46.00 |
| 000167755965-05 | G.T. | Med Equipments Service, Inc. | 6/24/10 | E1399 | $275.00 |
| 000433921987-03 | H.F. | Med Equipments Service, Inc. | 11/23/16 | E1399 | $282.00 |
| 000433921987-03 | H.F. | Med Equipments Service, Inc. | 11/23/16 | E0205 | $205.00 |
| 000433921987-03 | H.F. | Med Equipments Service, Inc. | 11/23/16 | E0745 | $678.00 |
| 000163067804-02 | H.K. | Med Equipments Service, Inc. | 4/26/10 | E1399 | $275.00 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 6/6/11 | E1399 | $275.00 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 5/3/11 | E1399 | $144.00 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 5/3/11 | E0190 | $22.00 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 5/3/11 | E0215 | $20.93 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 5/3/11 | E0272 | $97.50 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 5/3/11 | L0172 | $75.00 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 5/3/11 | L0630 | $127.26 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 5/3/11 | L1820 | $96.00 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 6/6/11 | E0205 | $205.00 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 6/6/11 | E0745 | $628.00 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 6/6/11 | E1300 | $409.00 |
| 000201019536-03 | H.M. | Med Equipments Service, Inc. | 6/6/11 | K0118 | $46.00 |
| 000192214970-01 | I.A. | Med Equipments Service, Inc. | 3/23/11 | E1399 | $275.00 |
| 000192214970-01 | I.A. | Med Equipments Service, Inc. | 3/23/11 | E0205 | $205.00 |
| 000192214970-01 | I.A. | Med Equipments Service, Inc. | 3/23/11 | E0745 | $628.00 |
| 000192214970-01 | I.A. | Med Equipments Service, Inc. | 3/23/11 | E1300 | $409.00 |
| 000192214970-01 | I.A. | Med Equipments Service, Inc. | 3/23/11 | K0118 | $46.00 |
| 000180104977-07 | I.H. | Med Equipments Service, Inc. | 10/20/10 | E0190 | $22.00 |
| 000180104977-07 | I.H. | Med Equipments Service, Inc. | 10/20/10 | E0215 | $20.93 |
| 000180104977-07 | I.H. | Med Equipments Service, Inc. | 10/20/10 | E0272 | $97.50 |
| 000180104977-07 | I.H. | Med Equipments Service, Inc. | 10/20/10 | E2619 | $52.00 |
| 000180104977-07 | I.H. | Med Equipments Service, Inc. | 10/20/10 | L0172 | $75.00 |
| 000180104977-07 | I.H. | Med Equipments Service, Inc. | 10/20/10 | L0629 | $175.00 |
| 000180104977-07 | I.H. | Med Equipments Service, Inc. | 10/20/10 | L1007 | $108.00 |
| 000180104977-07 | I.H. | Med Equipments Service, Inc. | 10/20/10 | E1399 | $108.00 |
| 000141691162-04 | I.M. | Med Equipments Service, Inc. | 7/21/09 | E0205 | $205.00 |
| 000141691162-04 | I.M. | Med Equipments Service, Inc. | 7/21/09 | E0745 | $628.00 |
| 000141691162-04 | I.M. | Med Equipments Service, Inc. | 7/21/09 | E1300 | $409.00 |
| 000141691162-04 | I.M. | Med Equipments Service, Inc. | 7/21/09 | K0118 | $46.00 |
| 000141691162-04 | I.M. | Med Equipments Service, Inc. | 7/21/09 | E1399 | $275.00 |
| 000143579688-01 | I.S. | Med Equipments Service, Inc. | 8/27/09 | K0118 | $46.00 |
| 000173936360-02 | I.S. | Med Equipments Service, Inc. | 9/1/10 | E0205 | $205.00 |
| 000173936360-02 | I.S. | Med Equipments Service, Inc. | 9/1/10 | E0745 | $628.00 |
| 000173936360-02 | I.S. | Med Equipments Service, Inc. | 9/1/10 | K0118 | $46.00 |
| 000173936360-02 | I.S. | Med Equipments Service, Inc. | 9/1/10 | E1300 | $409.00 |
| 000173936360-02 | I.S. | Med Equipments Service, Inc. | 9/1/10 | E1399 | $275.00 |
| 000200174779-08 | I.T. | Med Equipments Service, Inc. | 5/10/11 | E0190 | $22.00 |
| 000200174779-08 | I.T. | Med Equipments Service, Inc. | 5/10/11 | E0215 | $20.93 |
| 000200174779-08 | I.T. | Med Equipments Service, Inc. | 5/10/11 | E0272 | $97.50 |

201                                                                                    Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000200174779-08 | I.T. | Med Equipments Service, Inc. | 5/10/11 | L0172 | $75.00 |
| 000200174779-08 | I.T. | Med Equipments Service, Inc. | 5/10/11 | L0630 | $127.26 |
| 000200174779-08 | I.T. | Med Equipments Service, Inc. | 5/10/11 | L1820 | $96.00 |
| 000200174779-08 | I.T. | Med Equipments Service, Inc. | 7/4/11 | K0118 | $46.00 |
| 000200174779-08 | I.T. | Med Equipments Service, Inc. | 5/10/11 | E0190 | $108.00 |
| 000436245815-02 | J.B. | Med Equipments Service, Inc. | 11/17/16 | E0190 | $22.00 |
| 000436245815-02 | J.B. | Med Equipments Service, Inc. | 11/17/16 | E0215 | $20.93 |
| 000436245815-02 | J.B. | Med Equipments Service, Inc. | 11/17/16 | E0272 | $155.52 |
| 000436245815-02 | J.B. | Med Equipments Service, Inc. | 11/17/16 | E0274 | $101.85 |
| 000436245815-02 | J.B. | Med Equipments Service, Inc. | 11/17/16 | E2619 | $46.39 |
| 000436245815-02 | J.B. | Med Equipments Service, Inc. | 11/17/16 | L0172 | $75.00 |
| 000436245815-02 | J.B. | Med Equipments Service, Inc. | 11/17/16 | L0490 | $249.76 |
| 000133881243-03 | J.K. | Med Equipments Service, Inc. | 4/24/09 | K0118 | $46.00 |
| 000146748108-07 | J.P. | Med Equipments Service, Inc. | 8/28/09 | L1007 | $108.00 |
| 000146748108-07 | J.P. | Med Equipments Service, Inc. | 9/30/09 | E1300 | $409.00 |
| 000146748108-07 | J.P. | Med Equipments Service, Inc. | 8/28/09 | E0190 | $22.00 |
| 000146748108-07 | J.P. | Med Equipments Service, Inc. | 8/28/09 | E0272 | $97.50 |
| 000146748108-07 | J.P. | Med Equipments Service, Inc. | 8/28/09 | E2619 | $52.00 |
| 000146748108-07 | J.P. | Med Equipments Service, Inc. | 8/28/09 | L0629 | $175.00 |
| 000146748108-07 | J.P. | Med Equipments Service, Inc. | 8/28/09 | E1399 | $108.00 |
| 000220539092-01 | J.P. | Med Equipments Service, Inc. | 11/4/11 | E1399 | $275.00 |
| 000220539092-01 | J.P. | Med Equipments Service, Inc. | 11/4/11 | E0205 | $205.00 |
| 000220539092-01 | J.P. | Med Equipments Service, Inc. | 11/4/11 | E0745 | $628.00 |
| 000220539092-01 | J.P. | Med Equipments Service, Inc. | 11/4/11 | E1300 | $409.00 |
| 000220539092-01 | J.P. | Med Equipments Service, Inc. | 11/4/11 | K0118 | $46.00 |
| 000433921987-02 | J.S. | Med Equipments Service, Inc. | 11/23/16 | E1399 | $282.00 |
| 000433921987-02 | J.S. | Med Equipments Service, Inc. | 11/23/16 | E0205 | $205.00 |
| 000433921987-02 | J.S. | Med Equipments Service, Inc. | 11/23/16 | E0745 | $678.00 |
| 000140224627-12 | K.G. | Med Equipments Service, Inc. | 9/25/09 | E0205 | $205.00 |
| 000140224627-12 | K.G. | Med Equipments Service, Inc. | 9/25/09 | E1399 | $202.00 |
| 000172412330-06 | K.I. | Med Equipments Service, Inc. | 10/4/10 | E0205 | $205.00 |
| 000172412330-06 | K.I. | Med Equipments Service, Inc. | 10/4/10 | E0745 | $628.00 |
| 000172412330-06 | K.I. | Med Equipments Service, Inc. | 10/4/10 | E1300 | $409.00 |
| 000172412330-06 | K.I. | Med Equipments Service, Inc. | 10/4/10 | K0118 | $46.00 |
| 000172412330-06 | K.I. | Med Equipments Service, Inc. | 10/4/10 | E1399 | $275.00 |
| 000194537783-01 | K.M. | Med Equipments Service, Inc. | 3/11/11 | L3999 | $0.00 |
| 000389038910-02 | K.M. | Med Equipments Service, Inc. | 1/21/16 | E1399 | $409.00 |
| 000137557294-01 | K.R. | Med Equipments Service, Inc. | 7/2/09 | K0118 | $46.00 |
| 000439646331-14 | L.A. | Med Equipments Service, Inc. | 1/31/17 | E1399 | $282.00 |
| 000439646331-14 | L.A. | Med Equipments Service, Inc. | 1/31/17 | E0205 | $205.00 |
| 000439646331-14 | L.A. | Med Equipments Service, Inc. | 1/31/17 | E0745 | $678.00 |
| 000139559404-01 | L.B. | Med Equipments Service, Inc. | 5/29/09 | E0205 | $205.00 |
| 000139559404-01 | L.B. | Med Equipments Service, Inc. | 5/29/09 | E0272 | $97.50 |
| 000139559404-01 | L.B. | Med Equipments Service, Inc. | 5/29/09 | L0629 | $175.00 |
| 000139559404-01 | L.B. | Med Equipments Service, Inc. | 5/29/09 | E1399 | $297.00 |
| 000142225804-02 | L.B. | Med Equipments Service, Inc. | 8/6/09 | E0205 | $205.00 |
| 000142225804-02 | L.B. | Med Equipments Service, Inc. | 8/6/09 | E0745 | $628.00 |
| 000142225804-02 | L.B. | Med Equipments Service, Inc. | 8/6/09 | K0118 | $46.00 |
| 000142225804-02 | L.B. | Med Equipments Service, Inc. | 8/6/09 | E1399 | $275.00 |
| 000393819305-02 | L.C. | Med Equipments Service, Inc. | 1/8/16 | E1399 | $409.00 |
| 000141522144-02 | L.H. | Med Equipments Service, Inc. | 8/11/09 | K0118 | $46.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000144003647-01 | L.K. | Med Equipments Service, Inc. | 8/3/09 | E0205 | $205.00 |
| 000144003647-01 | L.K. | Med Equipments Service, Inc. | 8/3/09 | E0745 | $628.00 |
| 000144003647-01 | L.K. | Med Equipments Service, Inc. | 8/3/09 | K0118 | $46.00 |
| 000144003647-01 | L.K. | Med Equipments Service, Inc. | 8/3/09 | E1399 | $275.00 |
| 000194334553-04 | L.M. | Med Equipments Service, Inc. | 3/16/11 | E0190 | $22.00 |
| 000194334553-04 | L.M. | Med Equipments Service, Inc. | 3/16/11 | E0215 | $20.93 |
| 000194334553-04 | L.M. | Med Equipments Service, Inc. | 3/16/11 | E0272 | $97.50 |
| 000194334553-04 | L.M. | Med Equipments Service, Inc. | 3/16/11 | E2619 | $52.00 |
| 000194334553-04 | L.M. | Med Equipments Service, Inc. | 3/16/11 | L0630 | $127.26 |
| 000194334553-04 | L.M. | Med Equipments Service, Inc. | 3/16/11 | L3652 | $80.00 |
| 000194334553-04 | L.M. | Med Equipments Service, Inc. | 3/16/11 | E1399 | $108.00 |
| 000146303870-01 | L.P. | Med Equipments Service, Inc. | 9/25/09 | K0118 | $46.00 |
| 000206274102-02 | L.P. | Med Equipments Service, Inc. | 7/25/11 | E1399 | $275.00 |
| 000206274102-02 | L.P. | Med Equipments Service, Inc. | 7/25/11 | E0205 | $205.00 |
| 000206274102-02 | L.P. | Med Equipments Service, Inc. | 7/25/11 | E0745 | $628.00 |
| 000206274102-02 | L.P. | Med Equipments Service, Inc. | 7/25/11 | K0118 | $46.00 |
| 000206274102-03 | L.P. | Med Equipments Service, Inc. | 7/25/11 | E1399 | $275.00 |
| 000206274102-03 | L.P. | Med Equipments Service, Inc. | 7/25/11 | E0205 | $205.00 |
| 000206274102-03 | L.P. | Med Equipments Service, Inc. | 7/25/11 | E0745 | $628.00 |
| 000206274102-03 | L.P. | Med Equipments Service, Inc. | 7/25/11 | E1300 | $409.00 |
| 000206274102-03 | L.P. | Med Equipments Service, Inc. | 7/25/11 | K0118 | $46.00 |
| 000160030193-01 | L.R. | Med Equipments Service, Inc. | 4/7/10 | K0118 | $46.00 |
| 000169994729-03 | M.A. | Med Equipments Service, Inc. | 7/26/10 | E0205 | $205.00 |
| 000169994729-03 | M.A. | Med Equipments Service, Inc. | 7/26/10 | E0745 | $628.00 |
| 000169994729-03 | M.A. | Med Equipments Service, Inc. | 7/26/10 | E1300 | $409.00 |
| 000169994729-03 | M.A. | Med Equipments Service, Inc. | 7/26/10 | K0118 | $46.00 |
| 000169994729-03 | M.A. | Med Equipments Service, Inc. | 7/26/10 | E1399 | $275.00 |
| 000177261377-04 | M.A. | Med Equipments Service, Inc. | 10/7/10 | E0205 | $205.00 |
| 000177261377-04 | M.A. | Med Equipments Service, Inc. | 10/7/10 | E0745 | $628.00 |
| 000177261377-04 | M.A. | Med Equipments Service, Inc. | 10/7/10 | E1300 | $409.00 |
| 000177261377-04 | M.A. | Med Equipments Service, Inc. | 10/7/10 | K0118 | $46.00 |
| 000177261377-04 | M.A. | Med Equipments Service, Inc. | 10/7/10 | E1399 | $275.00 |
| 000408088037-03 | M.B. | Med Equipments Service, Inc. | 3/21/16 | E1399 | $409.00 |
| 000408088037-03 | M.B. | Med Equipments Service, Inc. | 5/17/16 | E0855 | $502.63 |
| 000189690786-01 | M.C. | Med Equipments Service, Inc. | 2/28/11 | E1399 | $275.00 |
| 000189690786-01 | M.C. | Med Equipments Service, Inc. | 2/28/11 | E0205 | $205.00 |
| 000189690786-01 | M.C. | Med Equipments Service, Inc. | 2/28/11 | E0745 | $628.00 |
| 000189690786-01 | M.C. | Med Equipments Service, Inc. | 2/28/11 | K0118 | $46.00 |
| 000189690786-01 | M.C. | Med Equipments Service, Inc. | 2/28/11 | E1300 | $409.00 |
| 000160030193-03 | M.E. | Med Equipments Service, Inc. | 3/8/10 | K0118 | $46.00 |
| 000175666189-08 | M.J. | Med Equipments Service, Inc. | 9/30/10 | E0205 | $205.00 |
| 000175666189-08 | M.J. | Med Equipments Service, Inc. | 9/30/10 | E0745 | $628.00 |
| 000175666189-08 | M.J. | Med Equipments Service, Inc. | 9/30/10 | E1300 | $409.00 |
| 000175666189-08 | M.J. | Med Equipments Service, Inc. | 9/30/10 | K0118 | $46.00 |
| 000175666189-08 | M.J. | Med Equipments Service, Inc. | 9/30/10 | E1399 | $275.00 |
| 000179623540-01 | M.K. | Med Equipments Service, Inc. | 11/19/10 | E1399 | $275.00 |
| 000179623540-01 | M.K. | Med Equipments Service, Inc. | 11/19/10 | E0205 | $205.00 |
| 000179623540-01 | M.K. | Med Equipments Service, Inc. | 11/19/10 | E0745 | $628.00 |
| 000179623540-01 | M.K. | Med Equipments Service, Inc. | 11/19/10 | E1300 | $409.00 |
| 000179623540-01 | M.K. | Med Equipments Service, Inc. | 11/19/10 | K0118 | $46.00 |
| 000145779336-01 | M.M. | Med Equipments Service, Inc. | 9/22/09 | K0118 | $46.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000152325692-01 | M.M. | Med Equipments Service, Inc. | 12/17/09 | K0118 | $46.00 |
| 000171078942-01 | M.M. | Med Equipments Service, Inc. | 7/26/10 | E0205 | $205.00 |
| 000171078942-01 | M.M. | Med Equipments Service, Inc. | 7/26/10 | E0745 | $628.00 |
| 000171078942-01 | M.M. | Med Equipments Service, Inc. | 7/26/10 | K0118 | $46.00 |
| 000171078942-01 | M.M. | Med Equipments Service, Inc. | 7/26/10 | E1300 | $409.00 |
| 000171078942-01 | M.M. | Med Equipments Service, Inc. | 7/26/10 | E1399 | $275.00 |
| 000183384130-04 | M.M. | Med Equipments Service, Inc. | 1/4/11 | E1399 | $275.00 |
| 000183384130-04 | M.M. | Med Equipments Service, Inc. | 1/4/11 | E0205 | $205.00 |
| 000183384130-04 | M.M. | Med Equipments Service, Inc. | 1/4/11 | E0745 | $628.00 |
| 000183384130-04 | M.M. | Med Equipments Service, Inc. | 1/4/11 | E1300 | $409.00 |
| 000183384130-04 | M.M. | Med Equipments Service, Inc. | 1/4/11 | K0118 | $46.00 |
| 000144187549-03 | M.N. | Med Equipments Service, Inc. | 8/26/09 | E1300 | $409.00 |
| 000163778681-07 | M.R. | Med Equipments Service, Inc. | 4/21/10 | E0205 | $205.00 |
| 000163778681-07 | M.R. | Med Equipments Service, Inc. | 4/21/10 | E0745 | $628.00 |
| 000163778681-07 | M.R. | Med Equipments Service, Inc. | 4/21/10 | E1300 | $409.00 |
| 000163778681-07 | M.R. | Med Equipments Service, Inc. | 4/21/10 | K0118 | $46.00 |
| 000163778681-07 | M.R. | Med Equipments Service, Inc. | 4/21/10 | E1399 | $275.00 |
| 000181648964-03 | M.T. | Med Equipments Service, Inc. | 12/17/10 | E1399 | $275.00 |
| 000181648964-03 | M.T. | Med Equipments Service, Inc. | 12/17/10 | E0205 | $205.00 |
| 000181648964-03 | M.T. | Med Equipments Service, Inc. | 12/17/10 | E0745 | $628.00 |
| 000181648964-03 | M.T. | Med Equipments Service, Inc. | 12/17/10 | K0118 | $46.00 |
| 000439646331-05 | M.T. | Med Equipments Service, Inc. | 1/31/17 | E1399 | $282.00 |
| 000439646331-05 | M.T. | Med Equipments Service, Inc. | 1/31/17 | E0205 | $205.00 |
| 000439646331-05 | M.T. | Med Equipments Service, Inc. | 1/31/17 | E0745 | $678.00 |
| 000414859926-01 | N.B. | Med Equipments Service, Inc. | 7/8/16 | E1399 | $409.00 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 11/30/10 | E1399 | $275.00 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 10/26/10 | E0190 | $22.00 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 10/26/10 | E0272 | $97.50 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 10/26/10 | L0172 | $75.00 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 10/26/10 | L0629 | $175.00 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 11/30/10 | E0205 | $205.00 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 11/30/10 | E0745 | $628.00 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 11/30/10 | E1300 | $409.00 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 11/30/10 | K0118 | $46.00 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 10/26/10 | E1399 | $108.00 |
| 000135375921-05 | O.S. | Med Equipments Service, Inc. | 5/14/09 | K0118 | $46.00 |
| 000141010470-03 | O.T. | Med Equipments Service, Inc. | 8/12/09 | K0118 | $46.00 |
| 000130405095-03 | O.Y. | Med Equipments Service, Inc. | 3/4/09 | K0118 | $46.00 |
| 000166433623-01 | P.D. | Med Equipments Service, Inc. | 6/1/10 | E0205 | $205.00 |
| 000166433623-01 | P.D. | Med Equipments Service, Inc. | 6/1/10 | E0745 | $628.00 |
| 000166433623-01 | P.D. | Med Equipments Service, Inc. | 6/1/10 | E1300 | $409.00 |
| 000166433623-01 | P.D. | Med Equipments Service, Inc. | 6/1/10 | K0118 | $46.00 |
| 000166433623-01 | P.D. | Med Equipments Service, Inc. | 6/1/10 | E1399 | $275.00 |
| 000172724155-02 | P.K. | Med Equipments Service, Inc. | 8/18/10 | E0205 | $205.00 |
| 000172724155-02 | P.K. | Med Equipments Service, Inc. | 8/18/10 | E0745 | $628.00 |
| 000172724155-02 | P.K. | Med Equipments Service, Inc. | 8/18/10 | E1300 | $409.00 |
| 000172724155-02 | P.K. | Med Equipments Service, Inc. | 8/18/10 | K0118 | $46.00 |
| 000172724155-02 | P.K. | Med Equipments Service, Inc. | 8/18/10 | E1399 | $275.00 |
| 000391698619-02 | P.M. | Med Equipments Service, Inc. | 3/31/16 | E1399 | $409.00 |
| 000178224192-01 | R.B. | Med Equipments Service, Inc. | 10/15/10 | E1399 | $297.00 |
| 000178224192-01 | R.B. | Med Equipments Service, Inc. | 10/15/10 | E0190 | $22.00 |

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000178224192-01 | R.B. | Med Equipments Service, Inc. | 10/15/10 | E0215 | $20.93 |
| 000178224192-01 | R.B. | Med Equipments Service, Inc. | 10/15/10 | E0272 | $97.50 |
| 000178224192-01 | R.B. | Med Equipments Service, Inc. | 10/15/10 | E2619 | $52.00 |
| 000178224192-01 | R.B. | Med Equipments Service, Inc. | 10/15/10 | L0172 | $75.00 |
| 000178224192-01 | R.B. | Med Equipments Service, Inc. | 10/15/10 | L0629 LS | $175.00 |
| 000178224192-01 | R.B. | Med Equipments Service, Inc. | 10/15/10 | L1007 | $108.00 |
| 000179588973-03 | R.H. | Med Equipments Service, Inc. | 1/11/11 | E1399 | $275.00 |
| 000179588973-03 | R.H. | Med Equipments Service, Inc. | 1/11/11 | E1300 | $409.00 |
| 000179588973-03 | R.H. | Med Equipments Service, Inc. | 1/11/11 | E0205 | $205.00 |
| 000179588973-03 | R.H. | Med Equipments Service, Inc. | 1/11/11 | E0745 | $628.00 |
| 000179588973-03 | R.H. | Med Equipments Service, Inc. | 1/11/11 | K0118 | $46.00 |
| 000180376626-01 | R.L. | Med Equipments Service, Inc. | 10/29/10 | L3808 | $0.00 |
| 000197223241-01 | R.L. | Med Equipments Service, Inc. | 4/28/11 | K0118 | $46.00 |
| 000150889953-05 | R.R. | Med Equipments Service, Inc. | 11/18/09 | K0118 | $46.00 |
| 000228942272-01 | R.S. | Med Equipments Service, Inc. | 11/30/11 | E0190 | $22.00 |
| 000228942272-01 | R.S. | Med Equipments Service, Inc. | 11/30/11 | E0272 | $97.50 |
| 000228942272-01 | R.S. | Med Equipments Service, Inc. | 11/30/11 | L0172 | $75.00 |
| 000228942272-01 | R.S. | Med Equipments Service, Inc. | 11/30/11 | L0630 | $127.26 |
| 000228942272-01 | R.S. | Med Equipments Service, Inc. | 11/30/11 | E1399 | $108.00 |
| 000383954005-01 | R.S. | Med Equipments Service, Inc. | 10/23/15 | E1300 | $409.00 |
| 000129473088-06 | S.C. | Med Equipments Service, Inc. | 3/17/09 | E0205 AP | $205.00 |
| 000129473088-06 | S.C. | Med Equipments Service, Inc. | 3/17/09 | E0745 | $628.00 |
| 000129473088-06 | S.C. | Med Equipments Service, Inc. | 3/17/09 | E1300 | $409.00 |
| 000129473088-06 | S.C. | Med Equipments Service, Inc. | 3/17/09 | K0118 | $46.00 |
| 000129473088-06 | S.C. | Med Equipments Service, Inc. | 3/17/09 | E1399 | $275.00 |
| 000166414714-04 | S.D. | Med Equipments Service, Inc. | 6/8/10 | E0205 | $205.00 |
| 000166414714-04 | S.D. | Med Equipments Service, Inc. | 6/8/10 | E0745 | $628.00 |
| 000166414714-04 | S.D. | Med Equipments Service, Inc. | 6/8/10 | K0118 | $46.00 |
| 000166414714-04 | S.D. | Med Equipments Service, Inc. | 6/8/10 | E1399 | $275.00 |
| 000401594148-10 | S.D. | Med Equipments Service, Inc. | 3/11/16 | E1399 | $409.00 |
| 000380106203-01 | S.F. | Med Equipments Service, Inc. | 9/18/15 | E1300 | $337.00 |
| 000187754972-02 | S.I. | Med Equipments Service, Inc. | 12/28/10 | E1399 | $275.00 |
| 000187754972-02 | S.I. | Med Equipments Service, Inc. | 12/28/10 | E0205 | $205.00 |
| 000187754972-02 | S.I. | Med Equipments Service, Inc. | 12/28/10 | E0745 | $628.00 |
| 000187754972-02 | S.I. | Med Equipments Service, Inc. | 12/28/10 | E1300 | $409.00 |
| 000187754972-02 | S.I. | Med Equipments Service, Inc. | 12/28/10 | K0118 | $46.00 |
| 000141522144-03 | S.J. | Med Equipments Service, Inc. | 8/3/09 | K0118 | $46.00 |
| 000174776393-01 | S.K. | Med Equipments Service, Inc. | 9/22/10 | E0205 | $205.00 |
| 000174776393-01 | S.K. | Med Equipments Service, Inc. | 9/22/10 | E0745 | $628.00 |
| 000174776393-01 | S.K. | Med Equipments Service, Inc. | 9/22/10 | E1300 | $409.00 |
| 000174776393-01 | S.K. | Med Equipments Service, Inc. | 9/22/10 | K0118 | $46.00 |
| 000174776393-01 | S.K. | Med Equipments Service, Inc. | 9/22/10 | E1399 | $275.00 |
| 000140525098-03 | S.M. | Med Equipments Service, Inc. | 7/14/09 | E0205 | $205.00 |
| 000140525098-03 | S.M. | Med Equipments Service, Inc. | 7/14/09 | E0745 | $628.00 |
| 000140525098-03 | S.M. | Med Equipments Service, Inc. | 7/14/09 | E1300 | $409.00 |
| 000140525098-03 | S.M. | Med Equipments Service, Inc. | 7/14/09 | K0118 | $46.00 |
| 000140525098-03 | S.M. | Med Equipments Service, Inc. | 7/14/09 | E1399 | $275.00 |
| 000373539931-02 | S.M. | Med Equipments Service, Inc. | 10/13/15 | E1399 | $409.00 |
| 000195862255-01 | S.P. | Med Equipments Service, Inc. | 3/11/11 | E1399 | $297.00 |
| 000195862255-01 | S.P. | Med Equipments Service, Inc. | 3/11/11 | E0190 | $22.00 |
| 000195862255-01 | S.P. | Med Equipments Service, Inc. | 3/11/11 | E0215 | $20.93 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000195862255-01 | S.P. | Med Equipments Service, Inc. | 3/11/11 | E0272 | $97.50 |
| 000195862255-01 | S.P. | Med Equipments Service, Inc. | 3/11/11 | L0172 | $75.00 |
| 000195862255-01 | S.P. | Med Equipments Service, Inc. | 3/11/11 | L0630 | $127.26 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 4/20/11 | E1399 | $275.00 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 4/20/11 | E0205 | $205.00 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 4/20/11 | E0745 | $628.00 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 4/20/11 | E1300 | $409.00 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 4/20/11 | K0118 | $46.00 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 3/22/11 | E0190 | $22.00 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 3/22/11 | E0215 | $20.93 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 3/22/11 | E0272 | $97.50 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 3/22/11 | L0172 | $75.00 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 3/22/11 | L0630 | $127.26 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 3/22/11 | E1399 | $108.00 |
| 000197780455-03 | S.P. | Med Equipments Service, Inc. | 3/22/11 | E1399 | $108.00 |
| 000423802313-01 | S.Q. | Med Equipments Service, Inc. | 9/8/16 | E1399 | $409.00 |
| 000128998720-05 | S.S. | Med Equipments Service, Inc. | 2/26/09 | K0118 | $46.00 |
| 000138679989-01 | S.T. | Med Equipments Service, Inc. | 6/19/09 | E0205 | $205.00 |
| 000138679989-01 | S.T. | Med Equipments Service, Inc. | 6/19/09 | E0745 | $628.00 |
| 000138679989-01 | S.T. | Med Equipments Service, Inc. | 6/19/09 | E1300 | $409.00 |
| 000138679989-01 | S.T. | Med Equipments Service, Inc. | 6/19/09 | K0118 | $46.00 |
| 000138679989-01 | S.T. | Med Equipments Service, Inc. | 6/19/09 | E1399 | $275.00 |
| 000202844049-06 | S.V. | Med Equipments Service, Inc. | 7/25/11 | E1399 | $275.00 |
| 000202844049-06 | S.V. | Med Equipments Service, Inc. | 7/25/11 | E0205 | $205.00 |
| 000202844049-06 | S.V. | Med Equipments Service, Inc. | 7/25/11 | E0745 | $628.00 |
| 000202844049-06 | S.V. | Med Equipments Service, Inc. | 7/25/11 | E1300 | $409.00 |
| 000202844049-06 | S.V. | Med Equipments Service, Inc. | 7/25/11 | K0118 | $46.00 |
| 000153428123-01 | S.Z. | Med Equipments Service, Inc. | 12/11/09 | K0118 | $46.00 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | E0190 | $22.00 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | E0215 | $20.93 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | E0272 | $97.50 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | E2619 | $52.00 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | L0172 | $75.00 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | L0629 | $175.00 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | L1007 | $108.00 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | L1820 | $96.00 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | L3800 | $76.00 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | L3808 | $0.00 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | E1399 | $108.00 |
| 000435109681-02 | T.E. | Med Equipments Service, Inc. | 12/27/16 | E1399 | $409.00 |
| 00442860011-02 | T.E. | Med Equipments Service, Inc. | 12/27/16 | E1399 | $409.00 |
| 000369077011-02 | T.J. | Med Equipments Service, Inc. | 9/10/15 | E1300 | $337.00 |
| 000173679002-04 | T.M. | Med Equipments Service, Inc. | 8/9/10 | E0190 | $22.00 |
| 000173679002-04 | T.M. | Med Equipments Service, Inc. | 8/9/10 | E0215 | $20.93 |
| 000173679002-04 | T.M. | Med Equipments Service, Inc. | 8/9/10 | E0272 | $97.50 |
| 000173679002-04 | T.M. | Med Equipments Service, Inc. | 8/9/10 | L0172 | $75.00 |
| 000173679002-04 | T.M. | Med Equipments Service, Inc. | 8/9/10 | L0629 | $175.00 |
| 000173679002-04 | T.M. | Med Equipments Service, Inc. | 8/9/10 | L1007 | $108.00 |
| 000173679002-04 | T.M. | Med Equipments Service, Inc. | 8/9/10 | E1399 | $108.00 |
| 000142304633-01 | T.P. | Med Equipments Service, Inc. | 7/6/09 | E1399 | $297.00 |
| 000142304633-01 | T.P. | Med Equipments Service, Inc. | 7/6/09 | E0190 | $22.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000142304633-01 | T.P. | Med Equipments Service, Inc. | 7/6/09 | E0215 | $20.93 |
| 000142304633-01 | T.P. | Med Equipments Service, Inc. | 7/6/09 | E0272 | $97.50 |
| 000142304633-01 | T.P. | Med Equipments Service, Inc. | 7/6/09 | L0172 | $75.00 |
| 000142304633-01 | T.P. | Med Equipments Service, Inc. | 7/6/09 | L0629 | $175.00 |
| 000142304633-01 | T.P. | Med Equipments Service, Inc. | 7/6/09 | E1399 | $189.00 |
| 000183042258-05 | T.P. | Med Equipments Service, Inc. | 12/22/10 | E1399 | $275.00 |
| 000183042258-05 | T.P. | Med Equipments Service, Inc. | 12/22/10 | E0745 | $628.00 |
| 000183042258-05 | T.P. | Med Equipments Service, Inc. | 12/22/10 | E1300 | $409.00 |
| 000183042258-05 | T.P. | Med Equipments Service, Inc. | 12/22/10 | K0118 | $46.00 |
| 000196794002-04 | T.R. | Med Equipments Service, Inc. | 4/29/11 | E1399 | $275.00 |
| 000196794002-04 | T.R. | Med Equipments Service, Inc. | 4/29/11 | E0205 | $205.00 |
| 000196794002-04 | T.R. | Med Equipments Service, Inc. | 4/29/11 | E0745 | $628.00 |
| 000196794002-04 | T.R. | Med Equipments Service, Inc. | 4/29/11 | E1300 | $409.00 |
| 000196794002-04 | T.R. | Med Equipments Service, Inc. | 4/29/11 | K0118 | $46.00 |
| 000151590619-03 | T.S. | Med Equipments Service, Inc. | 10/29/09 | E1300 | $409.00 |
| 000181282294-02 | T.S. | Med Equipments Service, Inc. | 9/1/10 | E0190 | $22.00 |
| 000181282294-02 | T.S. | Med Equipments Service, Inc. | 9/1/10 | E0215 | $20.93 |
| 000181282294-02 | T.S. | Med Equipments Service, Inc. | 9/1/10 | E0272 | $97.50 |
| 000181282294-02 | T.S. | Med Equipments Service, Inc. | 9/1/10 | E2619 | $52.00 |
| 000181282294-02 | T.S. | Med Equipments Service, Inc. | 9/1/10 | L0172 | $75.00 |
| 000181282294-02 | T.S. | Med Equipments Service, Inc. | 9/1/10 | L0629 | $175.00 |
| 000181282294-02 | T.S. | Med Equipments Service, Inc. | 9/1/10 | E1399 | $108.00 |
| 000181165523-06 | T.T. | Med Equipments Service, Inc. | 11/30/10 | E1300 | $409.00 |
| 000156044778-03 | T.Y. | Med Equipments Service, Inc. | 1/14/10 | K0118 | $46.00 |
| 000194415873-04 | V.A. | Med Equipments Service, Inc. | 4/20/11 | E1399 | $275.00 |
| 000194415873-04 | V.A. | Med Equipments Service, Inc. | 4/20/11 | E0745 | $628.00 |
| 000194415873-04 | V.A. | Med Equipments Service, Inc. | 4/20/11 | E1300 | $409.00 |
| 000194415873-04 | V.A. | Med Equipments Service, Inc. | 4/20/11 | K0118 | $46.00 |
| 000226159127-10 | V.A. | Med Equipments Service, Inc. | 10/24/11 | E1399 | $275.00 |
| 000226159127-10 | V.A. | Med Equipments Service, Inc. | 10/24/11 | E0205 | $205.00 |
| 000226159127-10 | V.A. | Med Equipments Service, Inc. | 10/24/11 | E0745 | $628.00 |
| 000226159127-10 | V.A. | Med Equipments Service, Inc. | 10/24/11 | E1300 | $409.00 |
| 000226159127-10 | V.A. | Med Equipments Service, Inc. | 10/24/11 | K0118 | $46.00 |
| 000141722710-01 | V.F. | Med Equipments Service, Inc. | 8/24/09 | E1399 | $275.00 |
| 000166177055-01 | V.K. | Med Equipments Service, Inc. | 6/8/10 | K0118 | $46.00 |
| 000176775559-01 | V.K. | Med Equipments Service, Inc. | 10/12/10 | K0118 | $46.00 |
| 000135119873-01 | V.N. | Med Equipments Service, Inc. | 4/30/09 | K0118 | $46.00 |
| 000158276873-01 | V.S. | Med Equipments Service, Inc. | 2/12/10 | E0205 | $205.00 |
| 000158276873-01 | V.S. | Med Equipments Service, Inc. | 2/12/10 | E0745 | $628.00 |
| 000158276873-01 | V.S. | Med Equipments Service, Inc. | 2/12/10 | K0118 | $46.00 |
| 000158276873-01 | V.S. | Med Equipments Service, Inc. | 2/12/10 | E1399 | $275.00 |
| 000202447280-01 | V.S. | Med Equipments Service, Inc. | 7/25/11 | E1399 | $275.00 |
| 000202447280-01 | V.S. | Med Equipments Service, Inc. | 7/25/11 | E0205 | $205.00 |
| 000202447280-01 | V.S. | Med Equipments Service, Inc. | 7/25/11 | E0745 | $628.00 |
| 000202447280-01 | V.S. | Med Equipments Service, Inc. | 7/25/11 | E1300 | $409.00 |
| 000202447280-01 | V.S. | Med Equipments Service, Inc. | 7/25/11 | K0118 | $46.00 |
| 000134209683-01 | V.T. | Med Equipments Service, Inc. | 4/22/09 | E0205 | $205.00 |
| 000134209683-01 | V.T. | Med Equipments Service, Inc. | 4/22/09 | E0745 | $628.00 |
| 000134209683-01 | V.T. | Med Equipments Service, Inc. | 4/22/09 | E1300 | $409.00 |
| 000134209683-01 | V.T. | Med Equipments Service, Inc. | 4/22/09 | K0118 | $46.00 |
| 000134209683-01 | V.T. | Med Equipments Service, Inc. | 4/22/09 | E1399 | $275.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000147079057-01 | W.C. | Med Equipments Service, Inc. | 10/9/09 | K0118 | $46.00 |
| 000175758622-01 | W.J. | Med Equipments Service, Inc. | 10/15/10 | E1300 | $409.00 |
| 000166414714-02 | Y.B. | Med Equipments Service, Inc. | 6/8/10 | E0205 | $205.00 |
| 000166414714-02 | Y.B. | Med Equipments Service, Inc. | 6/8/10 | E0745 | $628.00 |
| 000166414714-02 | Y.B. | Med Equipments Service, Inc. | 6/8/10 | K0118 | $46.00 |
| 000166414714-02 | Y.B. | Med Equipments Service, Inc. | 6/8/10 | E1399 | $275.00 |
| 000197251985-01 | Y.B. | Med Equipments Service, Inc. | 4/8/11 | L3808 | $0.00 |
| 000227031853-01 | Y.G. | Med Equipments Service, Inc. | 12/8/11 | E0190 | $22.00 |
| 000227031853-01 | Y.G. | Med Equipments Service, Inc. | 12/8/11 | E0272 | $97.50 |
| 000227031853-01 | Y.G. | Med Equipments Service, Inc. | 12/8/11 | L0172 | $75.00 |
| 000227031853-01 | Y.G. | Med Equipments Service, Inc. | 12/8/11 | L0630 | $127.26 |
| 000227031853-01 | Y.G. | Med Equipments Service, Inc. | 12/8/11 | L1820 | $96.00 |
| 000227031853-01 | Y.G. | Med Equipments Service, Inc. | 12/8/11 | E1399 | $108.00 |
| 000144865110-04 | Y.K. | Med Equipments Service, Inc. | 8/28/09 | K0118 | $46.00 |
| 000146789649-01 | Y.K. | Med Equipments Service, Inc. | 9/3/09 | K0118 | $46.00 |
| 000130405095-04 | Y.L. | Med Equipments Service, Inc. | 3/17/09 | E0205 | $205.00 |
| 000130405095-04 | Y.L. | Med Equipments Service, Inc. | 3/17/09 | E0745 | $628.00 |
| 000130405095-04 | Y.L. | Med Equipments Service, Inc. | 3/17/09 | E1300 | $409.00 |
| 000130405095-04 | Y.L. | Med Equipments Service, Inc. | 3/17/09 | K0118 | $46.00 |
| 000130405095-04 | Y.L. | Med Equipments Service, Inc. | 3/17/09 | E1399 | $275.00 |
| 000180828915-04 | Z.S. | Med Equipments Service, Inc. | 10/19/10 | E0190 | $22.00 |
| 000180828915-04 | Z.S. | Med Equipments Service, Inc. | 10/19/10 | E0215 | $20.93 |
| 000180828915-04 | Z.S. | Med Equipments Service, Inc. | 10/19/10 | E0272 | $97.50 |
| 000180828915-04 | Z.S. | Med Equipments Service, Inc. | 10/19/10 | L0172 | $75.00 |
| 000180828915-04 | Z.S. | Med Equipments Service, Inc. | 10/19/10 | L0629 | $175.00 |
| 000180828915-04 | Z.S. | Med Equipments Service, Inc. | 10/19/10 | E1399 | $108.00 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 11/8/11 | E1399 | $275.00 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 10/12/11 | E0190 | $22.00 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 10/12/11 | E0215 | $20.93 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 10/12/11 | E0272 | $97.50 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 10/12/11 | E2619 | $52.00 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 10/12/11 | L0630 | $127.26 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 10/12/11 | L1906 | $73.00 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 11/8/11 | E0205 | $205.00 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 11/8/11 | E0745 | $628.00 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 11/8/11 | E1300 | $409.00 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 11/8/11 | K0118 | $46.00 |
| 000221849557-03 | Z.S. | Med Equipments Service, Inc. | 10/12/11 | E1399 | $108.00 |
| 000314346263-04 | A.C. | Orion Supplies, Inc. | 3/25/14 | L1832 | $549.18 |
| 000381016534-02 | A.C. | Orion Supplies, Inc. | 9/30/15 | E0205 | $189.00 |
| 000381016534-02 | A.C. | Orion Supplies, Inc. | 9/30/15 | E0730 | $76.26 |
| 000381016534-02 | A.C. | Orion Supplies, Inc. | 9/30/15 | E1399 | $203.00 |
| 000269622857-01 | A.L. | Orion Supplies, Inc. | 1/28/13 | E0855 | $502.63 |
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 9/10/13 | E0190 | $22.04 |
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 9/10/13 | E0272 | $97.50 |
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 9/10/13 | E0274 | $101.85 |
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 9/10/13 | E2619 | $51.32 |
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 9/10/13 | L0172 | $75.00 |
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 9/10/13 | L0629 | $175.00 |
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 9/10/13 | T5001 | $189.00 |
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 10/11/13 | E0855 | $502.63 |

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 10/15/13 | L0631 | $806.64 |
| 000292533676-03 | B.L. | Orion Supplies, Inc. | 8/14/13 | L0631 | $806.64 |
| 000243303120-02 | C.E. | Orion Supplies, Inc. | 5/29/12 | E0217 | $422.00 |
| 000268080587-01 | C.L. | Orion Supplies, Inc. | 1/8/13 | E0855 TR | $502.63 |
| 000268080587-01 | C.L. | Orion Supplies, Inc. | 1/8/13 | L0631 PL | $806.64 |
| 000287180236-01 | C.L. | Orion Supplies, Inc. | 6/4/13 | L3674 | $896.92 |
| 000287180236-01 | C.L. | Orion Supplies, Inc. | 9/24/13 | E0855 | $502.63 |
| 000291331296-02 | C.M. | Orion Supplies, Inc. | 9/13/13 | E0855 | $502.63 |
| 000381016534-05 | D.A. | Orion Supplies, Inc. | 10/27/15 | E0205 | $189.00 |
| 000381016534-05 | D.A. | Orion Supplies, Inc. | 10/27/15 | E0730 | $76.26 |
| 000381016534-05 | D.A. | Orion Supplies, Inc. | 10/27/15 | E1399 | $203.00 |
| 000303041388-02 | D.M. | Orion Supplies, Inc. | 1/23/14 | L3674 | $896.92 |
| 000235049814-03 | D.R. | Orion Supplies, Inc. | 4/2/12 | L0631 | $806.64 |
| 000261613987-02 | D.S. | Orion Supplies, Inc. | 12/5/12 | L0631 | $806.64 |
| 000313547556-01 | D.W. | Orion Supplies, Inc. | 3/11/14 | L3674 | $896.92 |
| 000281568022-01 | E.R. | Orion Supplies, Inc. | 7/10/13 | L0631 PL | $806.64 |
| 000269324737-01 | E.S. | Orion Supplies, Inc. | 1/17/13 | L0631 | $806.64 |
| 000272191149-02 | G.G. | Orion Supplies, Inc. | 2/15/13 | E0855 | $502.63 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | E0190 CE | $22.04 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | E0190 ER | $22.04 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | E0190 SI | $22.04 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | E0205 AR | $189.00 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | E0215 EC | $20.93 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | E0272 GC | $97.50 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | E0274 RD | $101.85 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | L0629 RA | $175.00 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | L1830 | $75.00 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | T5001 EA | $189.00 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 2/7/12 | E0730 AD | $76.26 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 2/7/12 | E1399 | $18.00 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 2/7/12 | E1399 AG | $185.00 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 2/7/12 | E1399 XX | $210.00 |
| 000282581263-01 | G.M. | Orion Supplies, Inc. | 5/13/13 | E0855 | $502.63 |
| 000282581263-01 | G.M. | Orion Supplies, Inc. | 6/25/13 | L3674 ER | $896.92 |
| 000286192711-01 | H.B. | Orion Supplies, Inc. | 6/11/13 | L1832 | $549.18 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 1/23/12 | E0190 | $66.12 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 1/23/12 | E0205 | $189.00 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 1/23/12 | E0215 | $20.93 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 1/23/12 | E0272 | $97.50 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 1/23/12 | E0274 | $101.85 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 1/23/12 | L0629 | $175.00 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 1/23/12 | T5001 | $189.00 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 2/6/12 | E0730 | $76.26 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 2/6/12 | E1399 | $18.00 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 2/6/12 | E1399 AG | $185.00 |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 2/6/12 | E1399 XX | $210.00 |
| 000261019848-03 | J.C. | Orion Supplies, Inc. | 10/24/12 | L1832 | $549.18 |
| 000311102115-01 | J.E. | Orion Supplies, Inc. | 2/9/14 | L0631 | $806.64 |
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 9/10/13 | E0190 CE | $22.04 |
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 9/10/13 | E0272 GC | $97.50 |
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 9/10/13 | E0274 RD | $101.85 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 9/10/13 | E2619 AR | $51.32 |
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 9/10/13 | L0172 CE | $75.00 |
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 9/10/13 | L0629 RA | $175.00 |
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 9/10/13 | T5001 AE | $189.00 |
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 10/8/13 | E0855 | $502.63 |
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 10/15/13 | L0631 LS | $806.64 |
| 000313547556-03 | J.Y. | Orion Supplies, Inc. | 2/15/14 | E0855 | $502.63 |
| 000313547556-03 | J.Y. | Orion Supplies, Inc. | 2/18/14 | L0631 | $806.64 |
| 000273473744-05 | K.B. | Orion Supplies, Inc. | 3/12/13 | L3672 | $858.34 |
| 000273473744-05 | K.B. | Orion Supplies, Inc. | 3/12/13 | L3674 | $0.00 |
| 000311874135-03 | K.C. | Orion Supplies, Inc. | 2/25/14 | L0631 | $806.64 |
| 000272191149-04 | K.G. | Orion Supplies, Inc. | 2/21/13 | L0631 | $806.64 |
| 000262915317-02 | L.C. | Orion Supplies, Inc. | 12/5/12 | E0855 | $502.63 |
| 000262915317-02 | L.C. | Orion Supplies, Inc. | 12/11/12 | L3672 | $858.34 |
| 000275103174-06 | L.G. | Orion Supplies, Inc. | 3/6/13 | L3674 | $0.00 |
| 000275103174-06 | L.G. | Orion Supplies, Inc. | 4/23/13 | L3651 | $40.00 |
| 000275103174-06 | L.G. | Orion Supplies, Inc. | 4/23/13 | L3999 | $0.00 |
| 000313547556-04 | M.B. | Orion Supplies, Inc. | 2/4/14 | E0855 | $502.63 |
| 000226634624-01 | M.M. | Orion Supplies, Inc. | 11/23/11 | E0190 | $132.24 |
| 000226634624-01 | M.M. | Orion Supplies, Inc. | 11/23/11 | E0205 | $378.00 |
| 000226634624-01 | M.M. | Orion Supplies, Inc. | 11/23/11 | E0215 | $41.86 |
| 000226634624-01 | M.M. | Orion Supplies, Inc. | 11/23/11 | E0272 | $195.00 |
| 000226634624-01 | M.M. | Orion Supplies, Inc. | 11/23/11 | E0274 | $203.70 |
| 000226634624-01 | M.M. | Orion Supplies, Inc. | 11/23/11 | L0629 | $350.00 |
| 000226634624-01 | M.M. | Orion Supplies, Inc. | 11/23/11 | T5001 | $378.00 |
| 000259270734-01 | M.P. | Orion Supplies, Inc. | 10/5/12 | E0855 | $502.63 |
| 000259270734-01 | M.P. | Orion Supplies, Inc. | 10/15/12 | L0631 | $806.54 |
| 000250366887-07 | M.S. | Orion Supplies, Inc. | 7/13/12 | L3670 | $140.00 |
| 000266015411-01 | M.S. | Orion Supplies, Inc. | 3/15/13 | E0855 TR | $502.63 |
| 000266015411-01 | M.S. | Orion Supplies, Inc. | 4/26/13 | L0631 LS | $806.64 |
| 000258882182-04 | N.B. | Orion Supplies, Inc. | 10/10/12 | E0855 | $502.63 |
| 000258882182-04 | N.B. | Orion Supplies, Inc. | 10/22/12 | L0631 | $806.64 |
| 000384873782-04 | N.R. | Orion Supplies, Inc. | 9/30/15 | E0190 | $22.04 |
| 000384873782-04 | N.R. | Orion Supplies, Inc. | 9/30/15 | E0215 | $20.93 |
| 000384873782-04 | N.R. | Orion Supplies, Inc. | 9/30/15 | E0272 | $97.50 |
| 000384873782-04 | N.R. | Orion Supplies, Inc. | 9/30/15 | E0274 | $101.85 |
| 000384873782-04 | N.R. | Orion Supplies, Inc. | 9/30/15 | E2619 | $51.32 |
| 000384873782-04 | N.R. | Orion Supplies, Inc. | 9/30/15 | L0172 | $75.00 |
| 000384873782-04 | N.R. | Orion Supplies, Inc. | 9/30/15 | L0627 | $322.98 |
| 000273354688-02 | O.B. | Orion Supplies, Inc. | 1/23/13 | E0190 | $22.04 |
| 000273354688-02 | O.B. | Orion Supplies, Inc. | 1/23/13 | E0272 | $97.50 |
| 000273354688-02 | O.B. | Orion Supplies, Inc. | 1/23/13 | E0274 | $101.85 |
| 000273354688-02 | O.B. | Orion Supplies, Inc. | 1/23/13 | L0172 | $75.00 |
| 000273354688-02 | O.B. | Orion Supplies, Inc. | 1/23/13 | L0629 | $175.00 |
| 000273354688-02 | O.B. | Orion Supplies, Inc. | 1/23/13 | L1830 | $75.00 |
| 000273354688-02 | O.B. | Orion Supplies, Inc. | 1/23/13 | T5001 | $189.00 |
| 000270306806-03 | P.F. | Orion Supplies, Inc. | 1/14/13 | E0855 | $502.63 |
| 000260901913-01 | P.N. | Orion Supplies, Inc. | 11/15/12 | L0631 LS | $806.64 |
| 000269753587-01 | Q.J. | Orion Supplies, Inc. | 1/4/13 | L3672 | $858.34 |
| 000269753587-01 | Q.J. | Orion Supplies, Inc. | 1/4/13 | L3674 | $0.00 |
| 000269753587-01 | Q.J. | Orion Supplies, Inc. | 1/10/13 | E0855 TR | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000273236463-03 | R.C. | Orion Supplies, Inc. | 1/28/13 | L3672 ER | $858.34 |
| 000273236463-03 | R.C. | Orion Supplies, Inc. | 1/28/13 | L3674 ER | $0.00 |
| 000273236463-03 | R.C. | Orion Supplies, Inc. | 2/28/13 | L0631 | $806.64 |
| 000318952066-01 | R.D. | Orion Supplies, Inc. | 4/21/14 | E0855 | $502.63 |
| 000318952066-01 | R.D. | Orion Supplies, Inc. | 4/25/14 | L0631 | $806.64 |
| 000244416467-04 | R.S. | Orion Supplies, Inc. | 10/9/12 | L1832 | $549.18 |
| 000273942847-01 | R.S. | Orion Supplies, Inc. | 3/7/13 | L0631 | $806.64 |
| 000273942847-01 | R.S. | Orion Supplies, Inc. | 3/7/13 | L0631 | $806.64 |
| 000280932773-03 | R.W. | Orion Supplies, Inc. | 5/2/13 | L3672 | $858.34 |
| 000280932773-03 | R.W. | Orion Supplies, Inc. | 5/2/13 | L3674 | $0.00 |
| 000280932773-03 | R.W. | Orion Supplies, Inc. | 5/9/13 | E0855 | $502.63 |
| 000280932773-03 | R.W. | Orion Supplies, Inc. | 8/2/13 | L0631 | $806.64 |
| 000280932773-03 | R.W. | Orion Supplies, Inc. | 5/2/13 | L3672 | $858.34 |
| 000280932773-03 | R.W. | Orion Supplies, Inc. | 5/9/13 | E0855 | $502.63 |
| 000313547556-02 | S.B. | Orion Supplies, Inc. | 2/11/14 | L0631 | $806.64 |
| 000290503937-02 | S.D. | Orion Supplies, Inc. | 7/26/13 | E0855 | $502.63 |
| 000290503937-02 | S.D. | Orion Supplies, Inc. | 7/26/13 | E0855 | $502.63 |
| 000380106203-01 | S.F. | Orion Supplies, Inc. | 9/30/15 | L0631 | $806.64 |
| 000272191149-05 | S.L. | Orion Supplies, Inc. | 2/26/13 | L0631 | $806.64 |
| 000272191149-05 | S.L. | Orion Supplies, Inc. | 2/22/13 | E0855 | $1,005.26 |
| 000272191149-05 | S.L. | Orion Supplies, Inc. | 2/26/13 | L0631 | $806.64 |
| 000239193949-01 | S.S. | Orion Supplies, Inc. | 3/23/12 | E0190 | $66.12 |
| 000239193949-01 | S.S. | Orion Supplies, Inc. | 3/23/12 | E0215 | $20.93 |
| 000239193949-01 | S.S. | Orion Supplies, Inc. | 3/23/12 | L0629 | $175.00 |
| 000239193949-01 | S.S. | Orion Supplies, Inc. | 3/23/12 | T5001 | $189.00 |
| 000291331296-05 | S.S. | Orion Supplies, Inc. | 8/13/13 | E0855 | $502.63 |
| 000291331296-05 | S.S. | Orion Supplies, Inc. | 9/4/13 | L0631 | $806.64 |
| 000257087791-03 | S.T. | Orion Supplies, Inc. | 10/15/12 | L0631 | $806.64 |
| 000318295226-01 | T.B. | Orion Supplies, Inc. | 4/17/14 | L1832 | $549.18 |
| 000252904289-03 | T.G. | Orion Supplies, Inc. | 11/2/12 | L0631 | $806.64 |
| 000252904289-03 | T.G. | Orion Supplies, Inc. | 12/11/12 | L1832 AD | $549.18 |
| 000263187114-03 | T.G. | Orion Supplies, Inc. | 12/4/12 | L0631 | $806.64 |
| 000292043171-02 | T.M. | Orion Supplies, Inc. | 7/30/13 | E0855 | $502.63 |
| 000293840336-03 | V.R. | Orion Supplies, Inc. | 7/29/13 | L0631 LS | $806.64 |
| 000268960010-01 | W.G. | Orion Supplies, Inc. | 12/27/12 | E0190 | $22.04 |
| 000268960010-01 | W.G. | Orion Supplies, Inc. | 12/27/12 | E0272 | $97.50 |
| 000268960010-01 | W.G. | Orion Supplies, Inc. | 12/27/12 | E0274 | $101.85 |
| 000268960010-01 | W.G. | Orion Supplies, Inc. | 12/27/12 | E2619 | $51.32 |
| 000268960010-01 | W.G. | Orion Supplies, Inc. | 12/27/12 | L0172 | $75.00 |
| 000268960010-01 | W.G. | Orion Supplies, Inc. | 12/27/12 | L0629 | $175.00 |
| 000268960010-01 | W.G. | Orion Supplies, Inc. | 12/27/12 | T5001 | $189.00 |
| 000268960010-01 | W.G. | Orion Supplies, Inc. | 2/20/13 | E0855 | $502.63 |
| 000238008239-03 | Y.J. | Orion Supplies, Inc. | 3/16/12 | E0190 | $66.12 |
| 000238008239-03 | Y.J. | Orion Supplies, Inc. | 3/16/12 | E0215 | $20.93 |
| 000238008239-03 | Y.J. | Orion Supplies, Inc. | 3/16/12 | E1399 | $395.00 |
| 000238008239-03 | Y.J. | Orion Supplies, Inc. | 3/16/12 | L1830 | $75.00 |
| 000273514562-02 | Z.A. | Orion Supplies, Inc. | 2/4/13 | E0190 | $22.04 |
| 000273514562-02 | Z.A. | Orion Supplies, Inc. | 2/4/13 | E0272 | $97.50 |
| 000273514562-02 | Z.A. | Orion Supplies, Inc. | 2/4/13 | E0274 | $101.85 |
| 000273514562-02 | Z.A. | Orion Supplies, Inc. | 2/4/13 | L0172 | $75.00 |
| 000273514562-02 | Z.A. | Orion Supplies, Inc. | 2/4/13 | L0629 | $175.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000273514562-02 | Z.A. | Orion Supplies, Inc. | 2/4/13 | T5001 | $189.00 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 1/23/12 | E0190 | $66.12 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 1/23/12 | E0205 | $189.00 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 1/23/12 | E0215 | $20.93 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 1/23/12 | E0272 | $97.50 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 1/23/12 | E0274 | $101.85 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 2/6/12 | E0730 AD | $76.26 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 2/6/12 | E1399 | $18.00 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 2/6/12 | E1399 AG | $185.00 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 2/6/12 | E1399 XX | $210.00 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 1/23/12 | L0629 | $175.00 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 1/23/12 | T5001 | $189.00 |
| 000330666769-02 | A.A. | Prompt Medical Supply Inc. | 9/17/14 | E0855 | $502.63 |
| 000366210748-02 | A.A. | Prompt Medical Supply Inc. | 5/5/15 | E0190 | $22.04 |
| 000366210748-02 | A.A. | Prompt Medical Supply Inc. | 5/5/15 | E0215 | $20.93 |
| 000366210748-02 | A.A. | Prompt Medical Supply Inc. | 5/5/15 | E0272 | $97.50 |
| 000366210748-02 | A.A. | Prompt Medical Supply Inc. | 5/5/15 | E0274 | $101.85 |
| 000366210748-02 | A.A. | Prompt Medical Supply Inc. | 5/5/15 | E2619 | $51.32 |
| 000366210748-02 | A.A. | Prompt Medical Supply Inc. | 5/5/15 | L0172 | $75.00 |
| 000366210748-02 | A.A. | Prompt Medical Supply Inc. | 5/5/15 | L0629 | $175.00 |
| 000300959228-01 | A.B. | Prompt Medical Supply Inc. | 12/31/13 | E0855 | $502.63 |
| 000300959228-01 | A.B. | Prompt Medical Supply Inc. | 1/3/14 | L0631 | $806.64 |
| 000302419114-04 | A.B. | Prompt Medical Supply Inc. | 12/3/13 | L0631 LS | $806.64 |
| 000311874135-07 | A.D. | Prompt Medical Supply Inc. | 2/25/14 | L1832 | $549.18 |
| 000311874135-07 | A.D. | Prompt Medical Supply Inc. | 3/11/14 | L0631 | $806.64 |
| 000352120430-01 | A.G. | Prompt Medical Supply Inc. | 1/14/15 | L1832 | $607.55 |
| 000352120430-01 | A.G. | Prompt Medical Supply Inc. | 1/20/15 | E0855 | $502.63 |
| 000354248890-01 | A.G. | Prompt Medical Supply Inc. | 2/11/15 | E0855 | $502.63 |
| 000343663134-03 | A.K. | Prompt Medical Supply Inc. | 12/12/14 | L0631 | $806.64 |
| 000279503840-02 | A.M. | Prompt Medical Supply Inc. | 3/25/13 | E0190 | $22.04 |
| 000279503840-02 | A.M. | Prompt Medical Supply Inc. | 3/25/13 | E0272 | $97.50 |
| 000279503840-02 | A.M. | Prompt Medical Supply Inc. | 3/25/13 | E0274 | $101.85 |
| 000279503840-02 | A.M. | Prompt Medical Supply Inc. | 3/25/13 | L0172 | $75.00 |
| 000279503840-02 | A.M. | Prompt Medical Supply Inc. | 3/25/13 | L0450 | $144.00 |
| 000279503840-02 | A.M. | Prompt Medical Supply Inc. | 3/25/13 | L0629 | $175.00 |
| 000279503840-02 | A.M. | Prompt Medical Supply Inc. | 3/25/13 | L1820 | $110.00 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 2/12/15 | E0190 | $22.04 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 2/12/15 | E0272 | $97.50 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 2/12/15 | E0274 | $101.85 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 2/12/15 | E0629 | $51.32 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 2/12/15 | L0172 | $75.00 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 2/12/15 | L0450 | $144.00 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 2/12/15 | L0629 | $175.00 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 3/11/15 | E0855 | $502.63 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 3/11/15 | L0631 | $806.64 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 3/17/15 | E0205 | $189.00 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 3/17/15 | E0730 | $76.26 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 3/17/15 | E1399 | $203.00 |
| 000341541647-03 | A.S. | Prompt Medical Supply Inc. | 11/14/14 | E0855 | $502.63 |
| 000349206425-02 | B.G. | Prompt Medical Supply Inc. | 1/15/15 | E0855 | $502.63 |
| 000349206425-02 | B.G. | Prompt Medical Supply Inc. | 1/14/15 | L3674 | $896.92 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000284945763-01 | C.C. | Prompt Medical Supply Inc. | 5/29/13 | L0631 | $806.64 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 4/30/14 | E0190 | $22.04 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 4/30/14 | E0215 | $20.93 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 4/30/14 | E0272 | $97.50 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 4/30/14 | E0274 | $101.85 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 4/30/14 | E2619 | $51.32 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 4/30/14 | L0172 | $75.00 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 4/30/14 | L0450 | $144.00 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 4/30/14 | L0629 | $175.00 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 6/19/14 | L0631 | $806.64 |
| 000290600386-01 | C.G. | Prompt Medical Supply Inc. | 9/19/13 | E0855 | $502.63 |
| 000290600386-01 | C.G. | Prompt Medical Supply Inc. | 9/30/13 | L0631 NT | $806.64 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 11/17/14 | E0190 | $22.04 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 11/17/14 | E0215 | $20.93 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 11/17/14 | E0272 | $97.50 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 11/17/14 | E0274 | $101.85 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 11/17/14 | E2619 | $51.32 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 11/17/14 | L0450 | $144.00 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 11/17/14 | L0629 | $175.00 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 1/5/15 | E0855 | $502.63 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 1/5/15 | L3674 | $896.92 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 1/5/15 | L0631 | $806.64 |
| 000351538244-02 | C.L. | Prompt Medical Supply Inc. | 2/16/15 | E0205 | $189.00 |
| 000351538244-02 | C.L. | Prompt Medical Supply Inc. | 2/16/15 | E0730 | $76.26 |
| 000351538244-02 | C.L. | Prompt Medical Supply Inc. | 2/16/15 | E1399 | $203.00 |
| 000351538244-02 | C.L. | Prompt Medical Supply Inc. | 2/16/15 | L3674 | $896.92 |
| 000367314895-01 | C.M. | Prompt Medical Supply Inc. | 6/23/15 | L0631 | $806.64 |
| 000340985548-02 | C.S. | Prompt Medical Supply Inc. | 10/7/14 | E0855 | $502.63 |
| 000297807034-02 | C.W. | Prompt Medical Supply Inc. | 9/26/13 | E0855 | $502.63 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 11/17/14 | E0190 | $22.01 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 11/17/14 | E0215 | $20.93 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 11/17/14 | E0272 | $97.50 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 11/17/14 | E0274 | $101.85 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 11/17/14 | E2619 | $51.32 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 11/17/14 | L0172 | $75.00 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 11/17/14 | L0450 | $144.00 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 11/17/14 | L0629 | $175.00 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 12/16/14 | E0205 | $189.00 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 12/16/14 | E0730 | $76.26 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 12/16/14 | E1399 | $203.00 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 2/13/15 | L3674 | $896.92 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 2/13/15 | E0855 | $502.63 |
| 000318117108-02 | C.Z. | Prompt Medical Supply Inc. | 3/11/14 | E0217 | $422.00 |
| 000318117108-02 | C.Z. | Prompt Medical Supply Inc. | 3/11/14 | E0190 | $22.04 |
| 000318117108-02 | C.Z. | Prompt Medical Supply Inc. | 3/11/14 | E0272 | $97.50 |
| 000318117108-02 | C.Z. | Prompt Medical Supply Inc. | 3/11/14 | E0274 | $101.85 |
| 000318117108-02 | C.Z. | Prompt Medical Supply Inc. | 3/11/14 | E2619 | $51.32 |
| 000318117108-02 | C.Z. | Prompt Medical Supply Inc. | 3/11/14 | L0172 | $75.00 |
| 000318117108-02 | C.Z. | Prompt Medical Supply Inc. | 3/11/14 | L0629 | $175.00 |
| 000318117108-02 | C.Z. | Prompt Medical Supply Inc. | 3/11/14 | Z2304 | $145.00 |
| 000302419114-02 | D.A. | Prompt Medical Supply Inc. | 11/14/13 | L0631 | $806.64 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000381016534-05 | D.A. | Prompt Medical Supply Inc. | 9/10/15 | E0190 | $22.04 |
| 000381016534-05 | D.A. | Prompt Medical Supply Inc. | 9/10/15 | E0215 | $20.93 |
| 000381016534-05 | D.A. | Prompt Medical Supply Inc. | 9/10/15 | E0272 | $97.50 |
| 000381016534-05 | D.A. | Prompt Medical Supply Inc. | 9/10/15 | E0274 | $101.85 |
| 000381016534-05 | D.A. | Prompt Medical Supply Inc. | 9/10/15 | E2619 | $51.32 |
| 000381016534-05 | D.A. | Prompt Medical Supply Inc. | 9/10/15 | L0172 | $75.00 |
| 000381016534-05 | D.A. | Prompt Medical Supply Inc. | 9/10/15 | L0627 | $322.98 |
| 000381016534-05 | D.A. | Prompt Medical Supply Inc. | 9/10/15 | E0217 | $422.00 |
| 000358258440-07 | D.F. | Prompt Medical Supply Inc. | 4/7/15 | L0631 | $806.64 |
| 000353224504-01 | D.H. | Prompt Medical Supply Inc. | 3/2/15 | E0205 | $189.00 |
| 000353224504-01 | D.H. | Prompt Medical Supply Inc. | 3/2/15 | E0730 | $76.26 |
| 000353224504-01 | D.H. | Prompt Medical Supply Inc. | 3/12/15 | E0855 | $502.63 |
| 000353224504-01 | D.H. | Prompt Medical Supply Inc. | 3/2/15 | E1399 | $203.00 |
| 000353224504-01 | D.H. | Prompt Medical Supply Inc. | 3/2/15 | L0631 | $806.64 |
| 000353224504-01 | D.H. | Prompt Medical Supply Inc. | 3/2/15 | L3674 | $896.92 |
| 000281568022-02 | D.M. | Prompt Medical Supply Inc. | 4/12/13 | E0190 | $22.04 |
| 000281568022-02 | D.M. | Prompt Medical Supply Inc. | 4/12/13 | E0215 | $20.93 |
| 000281568022-02 | D.M. | Prompt Medical Supply Inc. | 4/12/13 | E0272 | $97.50 |
| 000281568022-02 | D.M. | Prompt Medical Supply Inc. | 4/12/13 | E0274 | $101.85 |
| 000281568022-02 | D.M. | Prompt Medical Supply Inc. | 4/12/13 | E2619 | $51.32 |
| 000281568022-02 | D.M. | Prompt Medical Supply Inc. | 4/12/13 | L0172 | $75.00 |
| 000281568022-02 | D.M. | Prompt Medical Supply Inc. | 4/12/13 | L0629 | $175.00 |
| 000281568022-02 | D.M. | Prompt Medical Supply Inc. | 4/12/13 | T5001 | $189.00 |
| 000356204957-02 | D.M. | Prompt Medical Supply Inc. | 3/3/15 | E0215 | $20.93 |
| 000356204957-02 | D.M. | Prompt Medical Supply Inc. | 3/13/15 | E0272 | $97.50 |
| 000356204957-02 | D.M. | Prompt Medical Supply Inc. | 3/13/15 | E0274 | $101.85 |
| 000356204957-02 | D.M. | Prompt Medical Supply Inc. | 3/3/15 | E2619 | $51.32 |
| 000356204957-02 | D.M. | Prompt Medical Supply Inc. | 3/3/15 | L0629 | $175.00 |
| 000356204957-02 | D.M. | Prompt Medical Supply Inc. | 3/13/15 | T5001 | $189.00 |
| 000356204957-02 | D.M. | Prompt Medical Supply Inc. | 2/20/15 | E0217 | $422.00 |
| 000315541557-02 | D.T. | Prompt Medical Supply Inc. | 4/2/14 | L0631 | $806.64 |
| 000368003091-06 | E.J. | Prompt Medical Supply Inc. | 6/23/15 | L0631 | $806.64 |
| 000348387977-02 | E.L. | Prompt Medical Supply Inc. | 1/6/15 | L0631 | $806.64 |
| 000348387977-02 | E.L. | Prompt Medical Supply Inc. | 12/1/14 | L1832 | $607.55 |
| 000318320207-01 | E.P. | Prompt Medical Supply Inc. | 4/22/14 | E0855 | $502.63 |
| 000318320207-01 | E.P. | Prompt Medical Supply Inc. | 4/17/14 | L0631 | $806.64 |
| 000347417461-02 | F.D. | Prompt Medical Supply Inc. | 12/23/14 | L0631 | $806.64 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 5/20/15 | E0190 | $22.04 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 5/20/15 | E0215 | $20.93 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 5/20/15 | E0217 | $422.00 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 5/20/15 | E0272 | $97.50 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 5/20/15 | E0274 | $101.85 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 5/20/15 | L0172 | $75.00 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 5/20/15 | T5001 | $189.00 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 6/25/15 | E0205 | $195.00 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 6/25/15 | E0730 | $76.26 |
| 000366458818-01 | F.J. | Prompt Medical Supply Inc. | 6/25/15 | E1399 | $203.00 |
| 000343259362-04 | F.O. | Prompt Medical Supply Inc. | 1/6/15 | L3674 | $896.92 |
| 000345569818-01 | G.D. | Prompt Medical Supply Inc. | 12/10/14 | L3674 | $896.92 |
| 000297724700-06 | G.F. | Prompt Medical Supply Inc. | 12/27/13 | L3674 | $896.92 |
| 000346336225-02 | G.J. | Prompt Medical Supply Inc. | 11/18/14 | L3674 | $896.92 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 12/16/14 | E0190 | $22.04 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 12/16/14 | E0215 | $20.93 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 12/16/14 | E0272 | $97.50 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 12/16/14 | E0274 | $101.85 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 12/16/14 | E2619 | $51.32 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 12/16/14 | L0450 | $144.00 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 12/16/14 | L0629 | $175.00 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 2/12/15 | E0855 | $502.63 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 2/12/15 | L0631 | $806.64 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 2/12/15 | L1832 | $607.55 |
| 000356826214-01 | G.W. | Prompt Medical Supply Inc. | 3/17/15 | E0855 | $502.63 |
| 000356826214-01 | G.W. | Prompt Medical Supply Inc. | 3/17/15 | L0631 | $806.64 |
| 000344859087-02 | I.N. | Prompt Medical Supply Inc. | 11/25/14 | L0631 | $806.64 |
| 000344859087-02 | I.N. | Prompt Medical Supply Inc. | 12/23/14 | E0855 | $502.63 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 3/19/13 | E0190 | $22.04 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 3/19/13 | E0272 | $97.50 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 3/19/13 | E0274 | $101.85 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 3/19/13 | L0172 | $75.00 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 3/19/13 | L0450 | $144.00 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 3/19/13 | L0629 | $175.00 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 3/19/13 | L3652 | $80.00 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 3/19/13 | L3999 | $0.00 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 4/22/13 | E0205 | $189.00 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 4/22/13 | E0730 | $76.26 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 4/22/13 | E1399 | $203.00 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 6/23/15 | E0215 | $20.93 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 6/23/15 | E0217 | $422.00 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 6/23/15 | E0272 | $97.50 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 6/23/15 | E0274 | $101.85 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 6/23/15 | E2619 | $51.32 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 6/23/15 | L0629 | $175.00 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 6/23/15 | T5001 | $189.00 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 7/28/15 | E0205 | $195.00 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 7/28/15 | E0730 | $76.26 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 7/28/15 | E0855 | $502.63 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 7/28/15 | E1399 | $203.00 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 7/28/15 | L0631 | $806.64 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 7/28/15 | L1832 | $607.55 |
| 000277166658-02 | J.G. | Prompt Medical Supply Inc. | 3/6/13 | L3674 | $0.00 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/15/14 | E0190 | $22.04 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/15/14 | E0215 | $20.93 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/15/14 | E0272 | $97.50 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/15/14 | E0274 | $101.85 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/15/14 | E2619 | $51.32 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/15/14 | L0450 | $144.00 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/15/14 | L0629 | $175.00 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/22/14 | E0855 | $502.63 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/22/14 | L0631 | $806.64 |
| 000293366571-02 | J.L. | Prompt Medical Supply Inc. | 8/15/13 | E0855 | $502.63 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 12/17/14 | E0190 | $22.04 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 12/17/14 | E0215 | $20.93 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 12/17/14 | E0272 | $97.50 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 12/17/14 | E0274 | $101.85 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 12/17/14 | E2619 | $51.32 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 12/17/14 | L0450 | $144.00 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 12/17/14 | L0629 | $175.00 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 2/13/15 | E0855 | $502.63 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 2/13/15 | L0631 | $806.64 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 2/13/15 | L1832 | $607.55 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 2/13/15 | L3674 | $896.92 |
| 000340985548-09 | J.M. | Prompt Medical Supply Inc. | 10/7/14 | E0855 | $502.63 |
| 000342257144-04 | J.M. | Prompt Medical Supply Inc. | 10/14/14 | L3674 | $896.92 |
| 000342257144-04 | J.M. | Prompt Medical Supply Inc. | 11/3/14 | E0855 | $502.63 |
| 000342257144-04 | J.M. | Prompt Medical Supply Inc. | 11/3/14 | L0631 | $806.64 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 6/18/13 | E0190 | $22.04 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 6/18/13 | E0272 | $97.50 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 6/18/13 | E0274 | $101.85 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 6/18/13 | E2619 | $51.32 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 6/18/13 | L0172 | $75.00 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 6/18/13 | L0629 | $175.00 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 6/18/13 | T5001 | $189.00 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 8/23/13 | E0205 | $189.00 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 8/23/13 | E0730 | $76.26 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 8/23/13 | E1399 | $203.00 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 8/29/13 | L0631 NT | $806.64 |
| 000341679108-01 | J.W. | Prompt Medical Supply Inc. | 10/16/14 | L3674 | $896.92 |
| 000341679108-01 | J.W. | Prompt Medical Supply Inc. | 10/22/14 | E0855 | $502.63 |
| 000369755805-01 | K.A. | Prompt Medical Supply Inc. | 5/20/15 | E0190 | $22.04 |
| 000369755805-01 | K.A. | Prompt Medical Supply Inc. | 5/20/15 | E0272 | $97.50 |
| 000369755805-01 | K.A. | Prompt Medical Supply Inc. | 5/20/15 | E0274 | $101.85 |
| 000369755805-01 | K.A. | Prompt Medical Supply Inc. | 5/20/15 | E2619 | $51.32 |
| 000369755805-01 | K.A. | Prompt Medical Supply Inc. | 5/20/15 | L0172 | $75.00 |
| 000369755805-01 | K.A. | Prompt Medical Supply Inc. | 5/20/15 | L0629 | $175.00 |
| 000369755805-01 | K.A. | Prompt Medical Supply Inc. | 5/20/15 | L3710 | $77.00 |
| 000370811663-03 | K.B. | Prompt Medical Supply Inc. | 6/19/15 | E0855 | $502.63 |
| 000370811663-03 | K.B. | Prompt Medical Supply Inc. | 6/17/15 | L3674 | $896.92 |
| 000314369836-01 | K.E. | Prompt Medical Supply Inc. | 3/11/14 | L0631 | $806.64 |
| 000358537876-04 | K.M. | Prompt Medical Supply Inc. | 3/24/15 | E0855 | $502.63 |
| 000358537876-04 | K.M. | Prompt Medical Supply Inc. | 3/24/15 | L0631 | $806.64 |
| 000375170644-04 | L.A. | Prompt Medical Supply Inc. | 8/12/15 | L3674 | $896.92 |
| 000350221198-01 | L.B. | Prompt Medical Supply Inc. | 1/15/15 | E0855 | $502.63 |
| 000350221198-01 | L.B. | Prompt Medical Supply Inc. | 1/15/15 | L1832 | $607.55 |
| 000350221198-01 | L.B. | Prompt Medical Supply Inc. | 1/22/15 | L0631 | $806.64 |
| 000350221198-01 | L.B. | Prompt Medical Supply Inc. | 1/22/15 | L1832 | $607.55 |
| 000377476239-01 | L.C. | Prompt Medical Supply Inc. | 9/8/15 | E0855 | $502.63 |
| 000377476239-01 | L.C. | Prompt Medical Supply Inc. | 9/8/15 | L0631 | $806.64 |
| 000325275196-01 | L.E. | Prompt Medical Supply Inc. | 5/27/14 | L3674 | $896.92 |
| 000342257144-03 | L.J. | Prompt Medical Supply Inc. | 10/14/14 | E0855 | $502.63 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | E0190 | $22.04 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | E0215 | $20.93 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | E0272 | $97.50 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | E0274 | $101.85 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | E2619 | $51.32 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | L0172 | $75.00 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | L0629 | $175.00 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | L1820 | $110.00 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | L3652 | $80.00 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | L3999 | $0.00 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | T5001 | $189.00 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 1/30/15 | E0855 | $502.63 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 1/30/15 | L0631 | $806.64 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 1/23/15 | L3674 | $896.92 |
| 000270390644-03 | L.S. | Prompt Medical Supply Inc. | 4/22/13 | L1832 | $549.18 |
| 000278710546-05 | M.B. | Prompt Medical Supply Inc. | 4/12/13 | L3674 | $0.00 |
| 000323581777-02 | M.D. | Prompt Medical Supply Inc. | 4/29/14 | E0190 | $22.04 |
| 000323581777-02 | M.D. | Prompt Medical Supply Inc. | 4/29/14 | E0215 | $20.93 |
| 000323581777-02 | M.D. | Prompt Medical Supply Inc. | 4/29/14 | E0272 | $97.50 |
| 000323581777-02 | M.D. | Prompt Medical Supply Inc. | 4/29/14 | E0274 | $101.85 |
| 000323581777-02 | M.D. | Prompt Medical Supply Inc. | 4/29/14 | E2619 | $51.32 |
| 000323581777-02 | M.D. | Prompt Medical Supply Inc. | 4/29/14 | L0172 | $75.00 |
| 000323581777-02 | M.D. | Prompt Medical Supply Inc. | 4/29/14 | L0450 | $144.00 |
| 000323581777-02 | M.D. | Prompt Medical Supply Inc. | 4/29/14 | L0629 | $175.00 |
| 000314369836-02 | M.E. | Prompt Medical Supply Inc. | 3/10/14 | L3674 | $896.92 |
| 000314369836-02 | M.E. | Prompt Medical Supply Inc. | 3/12/14 | L0631 | $806.64 |
| 000283113736-01 | M.F. | Prompt Medical Supply Inc. | 4/23/13 | E0190 | $22.04 |
| 000283113736-01 | M.F. | Prompt Medical Supply Inc. | 4/23/13 | E0272 | $97.50 |
| 000283113736-01 | M.F. | Prompt Medical Supply Inc. | 4/23/13 | E0274 | $101.85 |
| 000283113736-01 | M.F. | Prompt Medical Supply Inc. | 4/23/13 | E2619 | $51.32 |
| 000283113736-01 | M.F. | Prompt Medical Supply Inc. | 4/23/13 | L0172 | $75.00 |
| 000283113736-01 | M.F. | Prompt Medical Supply Inc. | 4/23/13 | L0629 | $175.00 |
| 000283113736-01 | M.F. | Prompt Medical Supply Inc. | 4/23/13 | T5001 | $189.00 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/10/15 | E0190 | $22.04 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/10/15 | E0215 | $20.93 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/10/15 | E0217 | $422.00 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/10/15 | E0272 | $97.50 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/10/15 | E0274 | $101.85 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/10/15 | E2619 | $51.32 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/10/15 | L0172 | $75.00 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/10/15 | L0629 | $175.00 |
| 000349003194-01 | M.L. | Prompt Medical Supply Inc. | 2/19/15 | L3674 | $896.92 |
| 000351538244-03 | M.L. | Prompt Medical Supply Inc. | 1/2/15 | E2619 | $51.32 |
| 000351538244-03 | M.L. | Prompt Medical Supply Inc. | 2/5/15 | L3674 | $896.92 |
| 000351538244-03 | M.L. | Prompt Medical Supply Inc. | 2/25/15 | E0205 | $189.00 |
| 000351538244-03 | M.L. | Prompt Medical Supply Inc. | 2/25/15 | E0730 | $76.26 |
| 000351538244-03 | M.L. | Prompt Medical Supply Inc. | 2/25/15 | E1399 | $203.00 |
| 000366210748-01 | M.L. | Prompt Medical Supply Inc. | 5/6/15 | E0190 | $22.04 |
| 000366210748-01 | M.L. | Prompt Medical Supply Inc. | 5/6/15 | E0215 | $20.93 |
| 000366210748-01 | M.L. | Prompt Medical Supply Inc. | 5/6/15 | E0272 | $97.50 |
| 000366210748-01 | M.L. | Prompt Medical Supply Inc. | 5/6/15 | E0274 | $101.85 |
| 000366210748-01 | M.L. | Prompt Medical Supply Inc. | 5/6/15 | E2619 | $51.32 |
| 000366210748-01 | M.L. | Prompt Medical Supply Inc. | 5/6/15 | L0172 | $75.00 |
| 000366210748-01 | M.L. | Prompt Medical Supply Inc. | 5/6/15 | L0629 | $175.00 |
| 000366210748-01 | M.L. | Prompt Medical Supply Inc. | 5/6/15 | T5001 | $189.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000375170644-02 | M.R. | Prompt Medical Supply Inc. | 8/5/15 | L3674 | $1,793.84 |
| 000375170644-02 | M.R. | Prompt Medical Supply Inc. | 8/18/15 | E0855 | $502.63 |
| 000375170644-02 | M.R. | Prompt Medical Supply Inc. | 8/18/15 | L0631 | $806.64 |
| 000369858856-02 | M.S. | Prompt Medical Supply Inc. | 6/24/15 | E0190 | $22.04 |
| 000369858856-02 | M.S. | Prompt Medical Supply Inc. | 6/24/15 | E0215 | $20.93 |
| 000369858856-02 | M.S. | Prompt Medical Supply Inc. | 6/24/15 | E0272 | $97.50 |
| 000369858856-02 | M.S. | Prompt Medical Supply Inc. | 6/24/15 | E0274 | $101.85 |
| 000369858856-02 | M.S. | Prompt Medical Supply Inc. | 6/24/15 | E2619 | $51.32 |
| 000369858856-02 | M.S. | Prompt Medical Supply Inc. | 6/24/15 | L0629 | $175.00 |
| 000369858856-02 | M.S. | Prompt Medical Supply Inc. | 6/24/15 | T5001 | $189.00 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 12/9/14 | E0190 | $22.04 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 12/9/14 | E0215 | $20.93 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 12/9/14 | E0272 | $97.50 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 12/9/14 | E0274 | $101.85 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 12/9/14 | E2619 | $51.32 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 12/9/14 | L0172 | $75.00 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 12/9/14 | L0450 | $144.00 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 12/9/14 | L0629 | $175.00 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 2/18/15 | L0631 | $806.64 |
| 000362861601-01 | P.A. | Prompt Medical Supply Inc. | 5/9/15 | E0855 | $502.63 |
| 000362861601-01 | P.A. | Prompt Medical Supply Inc. | 5/26/15 | L0631 | $806.64 |
| 000362861601-01 | P.A. | Prompt Medical Supply Inc. | 4/28/15 | L3674 | $896.92 |
| 000303277669-03 | P.H. | Prompt Medical Supply Inc. | 11/15/13 | L0631 | $806.64 |
| 000303277669-03 | P.H. | Prompt Medical Supply Inc. | 1/14/14 | L3674 HO | $896.92 |
| 000303277669-03 | P.H. | Prompt Medical Supply Inc. | 2/7/14 | L3674 | $896.92 |
| 000303277669-03 | P.H. | Prompt Medical Supply Inc. | 2/7/14 | L1832 | $549.18 |
| 000367727229-02 | P.J. | Prompt Medical Supply Inc. | 6/23/15 | L1832 | $607.55 |
| 000367727229-02 | P.J. | Prompt Medical Supply Inc. | 6/16/15 | E0855 | $502.63 |
| 000369158142-02 | P.N. | Prompt Medical Supply Inc. | 6/10/15 | L3674 | $896.92 |
| 000369158142-02 | P.N. | Prompt Medical Supply Inc. | 6/18/15 | E0855 | $502.63 |
| 000369158142-02 | P.N. | Prompt Medical Supply Inc. | 6/18/15 | L0631 | $806.64 |
| 000347247990-01 | P.S. | Prompt Medical Supply Inc. | 1/8/15 | L3674 | $896.92 |
| 000355178962-01 | R.A. | Prompt Medical Supply Inc. | 2/5/15 | E0205 | $189.00 |
| 000355178962-01 | R.A. | Prompt Medical Supply Inc. | 2/5/15 | E0730 | $76.26 |
| 000355178962-01 | R.A. | Prompt Medical Supply Inc. | 2/5/15 | E1399 | $203.00 |
| 000355178962-01 | R.A. | Prompt Medical Supply Inc. | 2/20/15 | L0631 | $806.64 |
| 000355178962-01 | R.A. | Prompt Medical Supply Inc. | 2/20/15 | L3674 | $896.92 |
| 000335238101-01 | R.H. | Prompt Medical Supply Inc. | 10/16/14 | E0855 | $502.63 |
| 000340231983-01 | R.S. | Prompt Medical Supply Inc. | 9/29/14 | E0855 | $502.63 |
| 000340231983-01 | R.S. | Prompt Medical Supply Inc. | 10/14/14 | L0631 | $806.64 |
| 000374698636-01 | R.S. | Prompt Medical Supply Inc. | 7/7/15 | E0190 | $22.04 |
| 000374698636-01 | R.S. | Prompt Medical Supply Inc. | 7/7/15 | E0215 | $20.93 |
| 000374698636-01 | R.S. | Prompt Medical Supply Inc. | 7/7/15 | E0272 | $97.50 |
| 000374698636-01 | R.S. | Prompt Medical Supply Inc. | 7/7/15 | E0274 | $101.85 |
| 000374698636-01 | R.S. | Prompt Medical Supply Inc. | 7/7/15 | E2619 | $51.32 |
| 000374698636-01 | R.S. | Prompt Medical Supply Inc. | 7/7/15 | L0627 | $322.98 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | E0190 | $22.04 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | E0215 | $20.93 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | E0272 | $97.50 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | E0274 | $101.85 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | E2619 | $51.32 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | L0172 | $75.00 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | L0629 | $175.00 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | L3652 | $80.00 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | L3999 | $0.00 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | T5001 | $189.00 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 5/9/13 | E0205 | $189.00 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 5/9/13 | E0730 | $76.26 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 5/9/13 | E1399 | $203.00 |
| 000290503937-02 | S.D. | Prompt Medical Supply Inc. | 8/13/13 | L0631 | $806.64 |
| 000288860967-03 | S.F. | Prompt Medical Supply Inc. | 11/19/13 | L1832 DA | $549.18 |
| 000288860967-03 | S.F. | Prompt Medical Supply Inc. | 11/26/13 | L0631 LS | $806.64 |
| 000318320207-03 | S.J. | Prompt Medical Supply Inc. | 4/1/14 | E0855 | $502.63 |
| 000318320207-03 | S.J. | Prompt Medical Supply Inc. | 4/15/14 | L0631 | $806.64 |
| 000303277669-04 | S.L. | Prompt Medical Supply Inc. | 11/5/13 | L0631 | $806.64 |
| 000303277669-04 | S.L. | Prompt Medical Supply Inc. | 11/25/13 | E0855 | $502.63 |
| 000373539931-02 | S.M. | Prompt Medical Supply Inc. | 6/25/15 | E0190 | $22.04 |
| 000373539931-02 | S.M. | Prompt Medical Supply Inc. | 6/25/15 | E0215 | $20.93 |
| 000373539931-02 | S.M. | Prompt Medical Supply Inc. | 6/25/15 | E0272 | $97.50 |
| 000373539931-02 | S.M. | Prompt Medical Supply Inc. | 6/25/15 | E0274 | $101.85 |
| 000373539931-02 | S.M. | Prompt Medical Supply Inc. | 6/25/15 | E2619 | $51.32 |
| 000373539931-02 | S.M. | Prompt Medical Supply Inc. | 6/25/15 | L0172 | $75.00 |
| 000373539931-02 | S.M. | Prompt Medical Supply Inc. | 6/25/15 | L0627 | $322.98 |
| 000373539931-02 | S.M. | Prompt Medical Supply Inc. | 6/25/15 | T5001 | $189.00 |
| 000319061727-01 | S.N. | Prompt Medical Supply Inc. | 4/25/14 | E0855 | $502.63 |
| 000319061727-01 | S.N. | Prompt Medical Supply Inc. | 4/29/14 | L3674 | $896.92 |
| 000319061727-01 | S.N. | Prompt Medical Supply Inc. | 5/6/14 | L0631 | $806.64 |
| 000349206425-03 | S.R. | Prompt Medical Supply Inc. | 1/19/15 | L0631 | $806.64 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 6/23/15 | E0215 | $20.93 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 6/23/15 | E0217 | $422.00 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 6/23/15 | E0272 | $97.50 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 6/23/15 | E0274 | $101.85 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 6/23/15 | E2619 | $51.32 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 6/23/15 | L0629 | $175.00 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 6/23/15 | T5001 | $189.00 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 7/28/15 | E0205 | $195.00 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 7/28/15 | E0730 | $76.26 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 7/28/15 | E1399 | $203.00 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 7/28/15 | L0631 | $806.64 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 7/23/13 | E0190 | $22.04 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 7/23/13 | E0215 | $20.93 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 7/23/13 | E0272 | $97.50 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 7/23/13 | E0274 | $101.85 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 7/23/13 | E2619 | $51.32 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 7/23/13 | L0172 | $75.00 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 7/23/13 | L0629 | $175.00 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 7/23/13 | T5001 | $189.00 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 8/23/13 | E0205 | $189.00 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 8/23/13 | E0730 | $76.26 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 8/23/13 | E1399 | $203.00 |
| 000300959228-02 | S.T. | Prompt Medical Supply Inc. | 10/22/13 | E0855 | $502.63 |
| 000300959228-02 | S.T. | Prompt Medical Supply Inc. | 11/6/13 | L0631 | $806.64 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000279401953-02 | T.C. | Prompt Medical Supply Inc. | 4/10/13 | L0631 NT | $806.64 |
| 000297807034-04 | T.E. | Prompt Medical Supply Inc. | 10/18/13 | E0855 | $502.63 |
| 000348802604-03 | T.E. | Prompt Medical Supply Inc. | 12/16/14 | L3674 | $896.92 |
| 000348802604-03 | T.E. | Prompt Medical Supply Inc. | 12/23/14 | E0855 | $502.63 |
| 000348802604-03 | T.E. | Prompt Medical Supply Inc. | 12/23/14 | L0631 | $806.64 |
| 000343134169-02 | T.F. | Prompt Medical Supply Inc. | 11/12/14 | L0631 | $806.64 |
| 000343134169-02 | T.F. | Prompt Medical Supply Inc. | 11/12/14 | L3674 | $896.92 |
| 000367314895-02 | T.F. | Prompt Medical Supply Inc. | 6/12/15 | E0205 | $195.00 |
| 000367314895-02 | T.F. | Prompt Medical Supply Inc. | 6/12/15 | E0730 | $76.26 |
| 000367314895-02 | T.F. | Prompt Medical Supply Inc. | 6/12/15 | E0855 | $502.63 |
| 000367314895-02 | T.F. | Prompt Medical Supply Inc. | 6/12/15 | E1399 | $203.00 |
| 000367314895-02 | T.F. | Prompt Medical Supply Inc. | 6/12/15 | L0631 | $806.64 |
| 000367314895-02 | T.F. | Prompt Medical Supply Inc. | 6/12/15 | L3674 | $896.92 |
| 000284578234-02 | T.G. | Prompt Medical Supply Inc. | 6/17/13 | L0631 NT | $806.64 |
| 000369077011-02 | T.J. | Prompt Medical Supply Inc. | 8/6/15 | E0205 | $195.00 |
| 000369077011-02 | T.J. | Prompt Medical Supply Inc. | 8/6/15 | E0730 | $76.26 |
| 000369077011-02 | T.J. | Prompt Medical Supply Inc. | 8/6/15 | E1399 | $203.00 |
| 000370743998-08 | T.R. | Prompt Medical Supply Inc. | 6/23/15 | E0190 | $22.04 |
| 000370743998-08 | T.R. | Prompt Medical Supply Inc. | 6/23/15 | E0215 | $20.93 |
| 000370743998-08 | T.R. | Prompt Medical Supply Inc. | 6/23/15 | E0217 | $422.00 |
| 000370743998-08 | T.R. | Prompt Medical Supply Inc. | 6/23/15 | E0272 | $97.50 |
| 000370743998-08 | T.R. | Prompt Medical Supply Inc. | 6/23/15 | E0274 | $101.85 |
| 000370743998-08 | T.R. | Prompt Medical Supply Inc. | 6/23/15 | E2619 | $51.32 |
| 000370743998-08 | T.R. | Prompt Medical Supply Inc. | 6/23/15 | L0172 | $75.00 |
| 000370743998-08 | T.R. | Prompt Medical Supply Inc. | 6/23/15 | L0629 | $175.00 |
| 000374698636-03 | T.S. | Prompt Medical Supply Inc. | 7/7/15 | E0190 | $22.04 |
| 000374698636-03 | T.S. | Prompt Medical Supply Inc. | 7/7/15 | E0215 | $20.93 |
| 000374698636-03 | T.S. | Prompt Medical Supply Inc. | 7/7/15 | E0272 | $97.50 |
| 000374698636-03 | T.S. | Prompt Medical Supply Inc. | 7/7/15 | E0274 | $101.85 |
| 000374698636-03 | T.S. | Prompt Medical Supply Inc. | 7/7/15 | E2619 | $51.32 |
| 000374698636-03 | T.S. | Prompt Medical Supply Inc. | 7/7/15 | L0627 | $322.98 |
| 000374698636-03 | T.S. | Prompt Medical Supply Inc. | 7/7/15 | L1820 | $110.00 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | E0190 | $22.04 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | E0215 | $20.93 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | E0272 | $97.50 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | E0274 | $101.85 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | E2619 | $51.32 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | L0172 | $75.00 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | L0629 | $175.00 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | L1820 | $110.00 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | L1906 | $75.00 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 6/12/15 | E0205 | $195.00 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 6/12/15 | E0730 | $76.26 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 6/12/15 | E1399 | $203.00 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 6/12/15 | L3674 | $896.92 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 6/23/15 | L0631 | $806.64 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 6/23/15 | L3674 | $896.92 |
| 000290252378-01 | U.L. | Prompt Medical Supply Inc. | 7/23/13 | L0631 | $806.64 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 2/20/15 | E0190 | $22.04 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 2/20/15 | E0215 | $20.93 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 2/20/15 | E0272 | $97.50 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 2/20/15 | E0274 | $101.85 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 2/20/15 | E2619 | $51.32 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 2/20/15 | L0450 | $144.00 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 2/20/15 | L0629 | $175.00 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 4/2/15 | E0205 | $189.00 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 4/2/15 | E0730 | $76.26 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 4/2/15 | E0855 | $502.63 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 4/2/15 | E1399 | $203.00 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 4/2/15 | L0631 | $806.64 |
| 000364189118-01 | V.R. | Prompt Medical Supply Inc. | 6/29/15 | E0855 | $502.63 |
| 000364189118-01 | V.R. | Prompt Medical Supply Inc. | 6/29/15 | L1832 | $607.55 |
| 000364189118-01 | V.R. | Prompt Medical Supply Inc. | 6/29/15 | L3674 | $896.92 |
| 000364189118-01 | V.R. | Prompt Medical Supply Inc. | 6/29/15 | L0631 | $806.64 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | E0190 | $22.04 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | E0215 | $20.93 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | E0217 | $422.00 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | E0272 | $97.50 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | E0274 | $101.85 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | E2619 | $51.32 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | L0172 | $75.00 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | L0629 | $175.00 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | T5001 | $189.00 |
| 000362861601-02 | Y.A. | Prompt Medical Supply Inc. | 4/27/15 | L3674 | $896.92 |
| 000362861601-02 | Y.A. | Prompt Medical Supply Inc. | 5/9/15 | E0855 | $502.63 |
| 000348231093-01 | Y.L. | Prompt Medical Supply Inc. | 1/14/15 | L0631 | $806.64 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 11/18/14 | E0190 | $22.04 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 11/18/14 | E0215 | $20.93 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 11/18/14 | E0272 | $97.50 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 11/18/14 | E0274 | $101.85 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 11/18/14 | E2619 | $51.32 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 11/18/14 | L0172 | $75.00 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 11/18/14 | L0450 | $144.00 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 11/18/14 | L0629 | $175.00 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 12/17/14 | E0205 | $189.00 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 12/17/14 | E0730 | $76.26 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 12/17/14 | E1399 | $203.00 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 2/12/15 | E0855 | $502.63 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 2/12/15 | L0631 | $806.64 |
| 000411877913-14 | A.M. | Right Choice Medical Supply Inc. | 9/29/16 | I0632 | $1,150.00 |
| 000411877913-14 | A.M. | Right Choice Medical Supply Inc. | 9/29/16 | E0855 | $502.63 |
| 000411877913-14 | A.M. | Right Choice Medical Supply Inc. | 9/29/16 | L1832 | $607.55 |
| 000423141373-06 | C.S. | Right Choice Medical Supply Inc. | 10/4/16 | L0632 | $1,150.00 |
| 000397117300-02 | D.P. | Right Choice Medical Supply Inc. | 4/4/16 | L0632 | $1,150.00 |
| 000423654920-01 | D.W. | Right Choice Medical Supply Inc. | 9/29/16 | L0632 | $1,150.00 |

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000423654920-01 | D.W. | Right Choice Medical Supply Inc. | 9/29/16 | E0855 | $502.63 |
| 000433921987-03 | H.F. | Right Choice Medical Supply Inc. | 12/8/16 | E0855 | $502.63 |
| 000433921987-03 | H.F. | Right Choice Medical Supply Inc. | 12/8/16 | I0632 | $1,150.00 |
| 000411877913-03 | J.M. | Right Choice Medical Supply Inc. | 9/28/16 | I0632 | $1,150.00 |
| 000424780021-01 | J.W. | Right Choice Medical Supply Inc. | 11/9/16 | E0855 | $502.63 |
| 000424780021-01 | J.W. | Right Choice Medical Supply Inc. | 11/9/16 | L0632 | $1,150.00 |
| 000424780021-01 | J.W. | Right Choice Medical Supply Inc. | 11/9/16 | L1832 | $607.55 |
| 000398883504-02 | L.M. | Right Choice Medical Supply Inc. | 3/25/16 | L0632 | $1,150.00 |
| 000417925377-04 | P.N. | Right Choice Medical Supply Inc. | 8/30/16 | L1832 | $607.55 |
| 000417925377-04 | P.N. | Right Choice Medical Supply Inc. | 9/15/16 | L0632 | $1,150.00 |
| 000417925377-04 | P.N. | Right Choice Medical Supply Inc. | 9/15/16 | E0855 | $502.63 |
| 000418107769-01 | S.S. | Right Choice Medical Supply Inc. | 8/18/16 | L0632 | $1,150.00 |
| 000418107769-01 | S.S. | Right Choice Medical Supply Inc. | 8/23/16 | E0855 | $502.63 |
| 000424966687-03 | S.T. | Right Choice Medical Supply Inc. | 9/13/16 | L0632 | $1,150.00 |
| 000424512051-01 | Y.G. | Right Choice Medical Supply Inc. | 9/5/16 | E0855 | $502.63 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | A4556 | $12.26 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | A4557 | $37.72 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | A4630 | $2.46 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | E0184 | $153.13 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | E0730 | $76.25 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | E0855 | $502.63 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | L0636 | $1,036.35 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | E0205 | $174.00 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | E0274 | $101.85 |
| 000352120430-01 | A.G. | Skapars Health Products, Inc. | 1/29/15 | L0636 | $1,036.35 |
| 000354248890-01 | A.G. | Skapars Health Products, Inc. | 1/29/15 | E0205 | $174.00 |
| 000354248890-01 | A.G. | Skapars Health Products, Inc. | 1/29/15 | L0627 | $322.98 |
| 000354248890-01 | A.G. | Skapars Health Products, Inc. | 1/29/15 | L1848 | $397.04 |
| 000354248890-01 | A.G. | Skapars Health Products, Inc. | 1/29/15 | E0190 | $22.04 |
| 000354248890-01 | A.G. | Skapars Health Products, Inc. | 1/29/15 | E2601 | $55.29 |
| 000354248890-01 | A.G. | Skapars Health Products, Inc. | 1/29/15 | L0636 | $1,036.35 |
| 000354248890-01 | A.G. | Skapars Health Products, Inc. | 2/16/15 | L1844 | $1,107.70 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/5/16 | E0190 | $22.04 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/5/16 | E2601 | $55.29 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/5/16 | L0190 | $311.75 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/5/16 | L0627 | $322.98 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/5/16 | L3671 | $690.23 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/18/16 | A4556 | $12.26 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/18/16 | A4557 | $37.72 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/18/16 | A4630 | $2.46 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/18/16 | E0184 | $153.13 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/18/16 | E0730 | $76.25 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/18/16 | E0205 | $174.00 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/18/16 | E0274 | $101.85 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/18/16 | E0855 | $502.63 |
| 000408938918-01 | A.K. | Skapars Health Products, Inc. | 4/21/16 | E0184 | $153.13 |
| 000408938918-01 | A.K. | Skapars Health Products, Inc. | 4/21/16 | E0190 | $22.04 |
| 000408938918-01 | A.K. | Skapars Health Products, Inc. | 4/21/16 | E0215 | $20.93 |
| 000408938918-01 | A.K. | Skapars Health Products, Inc. | 4/21/16 | E0274 | $101.85 |
| 000408938918-01 | A.K. | Skapars Health Products, Inc. | 4/21/16 | E2601 | $55.29 |
| 000408938918-01 | A.K. | Skapars Health Products, Inc. | 4/21/16 | L0190 | $311.75 |
| 000408938918-01 | A.K. | Skapars Health Products, Inc. | 4/21/16 | L0627 | $322.98 |
| 000408938918-01 | A.K. | Skapars Health Products, Inc. | 4/21/16 | L3670 | $251.34 |
| 000397912998-01 | A.P. | Skapars Health Products, Inc. | 2/2/16 | E0190 | $22.04 |
| 000397912998-01 | A.P. | Skapars Health Products, Inc. | 2/2/16 | E0215 | $20.93 |
| 000397912998-01 | A.P. | Skapars Health Products, Inc. | 2/2/16 | E2601 | $55.29 |
| 000397912998-01 | A.P. | Skapars Health Products, Inc. | 2/2/16 | L0190 | $311.75 |
| 000397912998-01 | A.P. | Skapars Health Products, Inc. | 2/2/16 | L0627 | $322.98 |
| 000397912998-01 | A.P. | Skapars Health Products, Inc. | 3/1/16 | E0855 | $502.63 |
| 000397912998-01 | A.P. | Skapars Health Products, Inc. | 3/1/16 | L0636 | $1,036.35 |
| 000391445368-01 | B.C. | Skapars Health Products, Inc. | 3/3/16 | L0636 | $1,036.35 |
| 000349206425-02 | B.G. | Skapars Health Products, Inc. | 1/6/15 | L0636 | $1,036.35 |
| 000349206425-02 | B.G. | Skapars Health Products, Inc. | 1/14/15 | L1844 | $1,107.70 |
| 000369077011-01 | B.P. | Skapars Health Products, Inc. | 8/3/15 | E0855 | $502.63 |
| 000369077011-01 | B.P. | Skapars Health Products, Inc. | 8/6/15 | L0636 | $1,036.35 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/20/15 | E0190 | $22.04 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/20/15 | E0215 | $20.93 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/20/15 | E2601 | $55.29 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/20/15 | L0190 | $311.75 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/20/15 | L0627 | $322.98 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | A4556 | $12.26 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | A4557 | $37.72 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | A4630 | $2.46 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | E0184 | $153.13 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | E0205 | $174.00 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | E0274 | $101.85 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | E0730 | $76.25 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | E0855 | $502.63 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | L0636 | $1,036.35 |
| 000404744260-02 | C.A. | Skapars Health Products, Inc. | 5/13/16 | L0636 | $1,036.35 |
| 000409976395-01 | C.A. | Skapars Health Products, Inc. | 5/19/16 | E0184 | $153.13 |
| 000409976395-01 | C.A. | Skapars Health Products, Inc. | 5/19/16 | E0215 | $20.93 |
| 000409976395-01 | C.A. | Skapars Health Products, Inc. | 5/19/16 | E0274 | $101.85 |
| 000409976395-01 | C.A. | Skapars Health Products, Inc. | 5/19/16 | E2601 | $55.29 |
| 000409976395-01 | C.A. | Skapars Health Products, Inc. | 5/19/16 | L0627 | $322.98 |
| 000358475275-04 | C.L. | Skapars Health Products, Inc. | 3/10/15 | E0190 | $22.04 |
| 000358475275-04 | C.L. | Skapars Health Products, Inc. | 3/10/15 | L0190 | $311.75 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000358475275-04 | C.L. | Skapars Health Products, Inc. | 3/10/15 | L1844 | $1,107.70 |
| 000358475275-04 | C.L. | Skapars Health Products, Inc. | 3/10/15 | L1848 | $397.04 |
| 000358475275-04 | C.L. | Skapars Health Products, Inc. | 6/9/15 | L0636 | $1,036.35 |
| 000407738186-06 | C.M. | Skapars Health Products, Inc. | 4/19/16 | E0190 | $22.04 |
| 000407738186-06 | C.M. | Skapars Health Products, Inc. | 4/19/16 | E2601 | $55.29 |
| 000407738186-06 | C.M. | Skapars Health Products, Inc. | 4/19/16 | L0190 | $311.75 |
| 000407738186-06 | C.M. | Skapars Health Products, Inc. | 4/19/16 | L0627 | $322.98 |
| 000407738186-06 | C.M. | Skapars Health Products, Inc. | 4/19/16 | L3671 | $690.23 |
| 000414362004-01 | C.O. | Skapars Health Products, Inc. | 7/8/16 | E0184 | $153.13 |
| 000414362004-01 | C.O. | Skapars Health Products, Inc. | 7/8/16 | E0190 | $22.04 |
| 000414362004-01 | C.O. | Skapars Health Products, Inc. | 7/8/16 | E0215 | $20.93 |
| 000414362004-01 | C.O. | Skapars Health Products, Inc. | 7/8/16 | E0274 | $101.85 |
| 000414362004-01 | C.O. | Skapars Health Products, Inc. | 7/8/16 | E2601 | $55.29 |
| 000414362004-01 | C.O. | Skapars Health Products, Inc. | 7/8/16 | L0190 | $311.75 |
| 000414362004-01 | C.O. | Skapars Health Products, Inc. | 7/8/16 | L0627 | $322.98 |
| 000407666221-06 | C.R. | Skapars Health Products, Inc. | 7/11/16 | A4556 | $12.26 |
| 000407666221-06 | C.R. | Skapars Health Products, Inc. | 7/11/16 | A4557 | $37.72 |
| 000407666221-06 | C.R. | Skapars Health Products, Inc. | 7/11/16 | A4630 | $2.46 |
| 000407666221-06 | C.R. | Skapars Health Products, Inc. | 7/11/16 | E0205 | $174.00 |
| 000407666221-06 | C.R. | Skapars Health Products, Inc. | 7/11/16 | E0730 | $76.25 |
| 000407666221-06 | C.R. | Skapars Health Products, Inc. | 7/11/16 | E1399 | $129.93 |
| 000407666221-06 | C.R. | Skapars Health Products, Inc. | 7/22/16 | E0855 | $502.63 |
| 000407666221-06 | C.R. | Skapars Health Products, Inc. | 8/8/16 | L0636 | $1,036.35 |
| 000398268490-02 | C.S. | Skapars Health Products, Inc. | 3/17/16 | E0215 | $20.93 |
| 000398268490-02 | C.S. | Skapars Health Products, Inc. | 3/17/16 | E2601 | $55.29 |
| 000398268490-02 | C.S. | Skapars Health Products, Inc. | 3/17/16 | L0627 | $322.98 |
| 000398268490-02 | C.S. | Skapars Health Products, Inc. | 3/17/16 | L3806 | $347.95 |
| 000393766506-04 | D.G. | Skapars Health Products, Inc. | 12/23/15 | L1848 | $794.08 |
| 000393766506-04 | D.G. | Skapars Health Products, Inc. | 12/23/15 | L3671 | $690.23 |
| 000393766506-04 | D.G. | Skapars Health Products, Inc. | 12/28/15 | E0215 | $20.93 |
| 000393766506-04 | D.G. | Skapars Health Products, Inc. | 12/28/15 | E2601 | $55.29 |
| 000393766506-04 | D.G. | Skapars Health Products, Inc. | 12/28/15 | L0627 | $322.98 |
| 000393766506-04 | D.G. | Skapars Health Products, Inc. | 2/25/16 | L1844 | $2,215.40 |
| 000417994852-01 | D.G. | Skapars Health Products, Inc. | 7/8/16 | E0190 | $22.04 |
| 000417994852-01 | D.G. | Skapars Health Products, Inc. | 7/8/16 | E2601 | $55.29 |
| 000417994852-01 | D.G. | Skapars Health Products, Inc. | 7/8/16 | L0190 | $311.75 |
| 000417994852-01 | D.G. | Skapars Health Products, Inc. | 7/8/16 | L0627 | $322.98 |
| 000417994852-01 | D.G. | Skapars Health Products, Inc. | 7/8/16 | L1848 | $397.04 |
| 000417994852-01 | D.G. | Skapars Health Products, Inc. | 7/8/16 | L3670 | $251.34 |
| 000417994852-01 | D.G. | Skapars Health Products, Inc. | 8/8/16 | L1844 | $1,107.70 |
| 000422923169-01 | D.G. | Skapars Health Products, Inc. | 9/22/16 | E0855 | $502.63 |
| 000422923169-01 | D.G. | Skapars Health Products, Inc. | 10/12/16 | L0636 | $1,036.35 |
| 000420811804-02 | D.J. | Skapars Health Products, Inc. | 7/29/16 | E0184 | $153.13 |
| 000420811804-02 | D.J. | Skapars Health Products, Inc. | 7/29/16 | E0190 | $22.04 |
| 000420811804-02 | D.J. | Skapars Health Products, Inc. | 7/29/16 | E0274 | $101.85 |
| 000420811804-02 | D.J. | Skapars Health Products, Inc. | 7/29/16 | E2601 | $55.29 |
| 000420811804-02 | D.J. | Skapars Health Products, Inc. | 7/29/16 | L0190 | $311.75 |
| 000420811804-02 | D.J. | Skapars Health Products, Inc. | 7/29/16 | L0627 | $322.98 |
| 000420811804-02 | D.J. | Skapars Health Products, Inc. | 7/29/16 | L3670 | $251.34 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | E0190 | $22.04 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | E0205 | $174.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | E0215 | $20.93 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | E0274 | $101.85 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | E2601 | $55.29 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | L0190 | $311.75 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | L0627 | $322.98 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | L1844 | $1,107.70 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | A4556 | $12.26 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | A4557 | $37.72 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | A4630 | $2.46 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | E0184 | $153.13 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | E0730 | $76.25 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | E0855 | $502.63 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | L0636 | $1,036.35 |
| 000434704607-09 | D.T. | Skapars Health Products, Inc. | 12/8/16 | E0190 | $22.04 |
| 000434704607-09 | D.T. | Skapars Health Products, Inc. | 12/8/16 | E0215 | $20.93 |
| 000434704607-09 | D.T. | Skapars Health Products, Inc. | 12/8/16 | E2601 | $55.29 |
| 000434704607-09 | D.T. | Skapars Health Products, Inc. | 12/8/16 | L0627 | $322.98 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/10/15 | E0190 | $22.04 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/10/15 | E0215 | $20.93 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/10/15 | E2601 | $55.29 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/10/15 | L0190 | $311.75 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/10/15 | L0627 | $322.98 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/26/15 | A4556 | $12.26 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/26/15 | A4557 | $37.72 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/26/15 | A4630 | $2.46 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/26/15 | E0184 | $153.13 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/26/15 | E0205 | $174.00 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/26/15 | E0274 | $101.85 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/26/15 | E0730 | $76.25 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/20/15 | E0855 | $502.63 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/20/15 | L0636 | $1,036.35 |
| 000391687803-01 | D.W. | Skapars Health Products, Inc. | 4/6/16 | E0855 | $502.63 |
| 000391687803-01 | D.W. | Skapars Health Products, Inc. | 4/6/16 | L0636 | $1,036.35 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | E0190 | $22.04 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | E0205 | $174.00 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | E0215 | $20.93 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | E0274 | $101.85 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | E2601 | $55.29 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | L0190 | $311.75 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | L0627 | $322.98 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | L0636 | $1,036.35 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | A4556 | $12.26 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | A4557 | $37.72 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | A4630 | $2.46 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | E0184 | $153.13 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | E0730 | $76.25 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | E0855 | $502.63 |
| 000404014201-02 | E.R. | Skapars Health Products, Inc. | 5/2/16 | L0636 | $1,036.35 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 10/15/15 | E0190 | $22.04 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 10/15/15 | E2601 | $55.29 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 10/15/15 | L0190 | $311.75 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 10/15/15 | L0627 | $322.98 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | A4556 | $12.26 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | A4557 | $37.72 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | A4630 | $2.46 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | E0184 | $153.13 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | E0730 | $76.25 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | E0205 | $174.00 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | E0274 | $101.85 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | E0855 | $502.63 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | L0636 | $1,036.35 |
| 000404747511-02 | E.S. | Skapars Health Products, Inc. | 3/29/16 | E0855 | $502.63 |
| 000347417461-02 | F.D. | Skapars Health Products, Inc. | 11/19/14 | E0190 | $22.04 |
| 000347417461-02 | F.D. | Skapars Health Products, Inc. | 11/19/14 | E2601 | $55.29 |
| 000347417461-02 | F.D. | Skapars Health Products, Inc. | 11/19/14 | L0190 | $311.75 |
| 000347417461-02 | F.D. | Skapars Health Products, Inc. | 11/19/14 | L0627 | $322.98 |
| 000347417461-02 | F.D. | Skapars Health Products, Inc. | 12/24/14 | E0205 | $174.00 |
| 000347417461-02 | F.D. | Skapars Health Products, Inc. | 12/24/14 | E0274 | $101.85 |
| 000330623786-02 | F.L. | Skapars Health Products, Inc. | 9/9/14 | L0636 | $1,036.35 |
| 000343259362-04 | F.O. | Skapars Health Products, Inc. | 12/5/14 | E0855 | $502.63 |
| 000343259362-04 | F.O. | Skapars Health Products, Inc. | 12/5/14 | L0636 | $1,036.35 |
| 000357992980-02 | F.O. | Skapars Health Products, Inc. | 4/7/15 | A4556 | $12.26 |
| 000357992980-02 | F.O. | Skapars Health Products, Inc. | 4/7/15 | A4557 | $37.72 |
| 000357992980-02 | F.O. | Skapars Health Products, Inc. | 4/7/15 | A4630 | $2.46 |
| 000346383797-04 | F.R. | Skapars Health Products, Inc. | 2/11/15 | L0636 | $1,036.35 |
| 000429545857-02 | G.J. | Skapars Health Products, Inc. | 10/6/16 | E0184 | $153.13 |
| 000429545857-02 | G.J. | Skapars Health Products, Inc. | 10/6/16 | E0274 | $101.85 |
| 000429545857-02 | G.J. | Skapars Health Products, Inc. | 10/6/16 | E2601 | $55.29 |
| 000429545857-02 | G.J. | Skapars Health Products, Inc. | 10/6/16 | L0627 | $322.98 |
| 000429545857-02 | G.J. | Skapars Health Products, Inc. | 10/6/16 | L3670 | $251.34 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | A4556 | $12.26 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | A4557 | $37.72 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | A4630 | $2.46 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | E0184 | $153.13 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | E0730 | $76.25 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | L0636 | $1,036.35 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | E0205 | $174.00 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | E0274 | $101.85 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | E0855 | $502.63 |
| 000391186897-05 | H.M. | Skapars Health Products, Inc. | 11/12/15 | E0190 | $22.04 |
| 000391186897-05 | H.M. | Skapars Health Products, Inc. | 11/12/15 | E0215 | $20.93 |
| 000391186897-05 | H.M. | Skapars Health Products, Inc. | 11/12/15 | E2601 | $55.29 |
| 000391186897-05 | H.M. | Skapars Health Products, Inc. | 11/12/15 | L0190 | $311.75 |
| 000391186897-05 | H.M. | Skapars Health Products, Inc. | 11/12/15 | L0627 | $322.98 |
| 000361120645-03 | J.C. | Skapars Health Products, Inc. | 4/23/15 | L0636 | $1,036.35 |
| 000391537313-01 | J.C. | Skapars Health Products, Inc. | 3/3/16 | L1844 | $1,107.70 |
| 000397672700-05 | J.C. | Skapars Health Products, Inc. | 1/27/16 | E0184 | $153.13 |
| 000397672700-05 | J.C. | Skapars Health Products, Inc. | 1/27/16 | E0190 | $22.04 |
| 000397672700-05 | J.C. | Skapars Health Products, Inc. | 1/27/16 | E0274 | $101.85 |
| 000397672700-05 | J.C. | Skapars Health Products, Inc. | 1/27/16 | E2601 | $55.29 |
| 000397672700-05 | J.C. | Skapars Health Products, Inc. | 1/27/16 | L0190 | $311.75 |
| 000397672700-05 | J.C. | Skapars Health Products, Inc. | 1/27/16 | L0627 | $322.98 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000418856142-01 | J.H. | Skapars Health Products, Inc. | 7/11/16 | E0190 | $22.04 |
| 000418856142-01 | J.H. | Skapars Health Products, Inc. | 7/11/16 | E0215 | $20.93 |
| 000418856142-01 | J.H. | Skapars Health Products, Inc. | 7/11/16 | E2601 | $55.29 |
| 000418856142-01 | J.H. | Skapars Health Products, Inc. | 7/11/16 | L0190 | $311.75 |
| 000418856142-01 | J.H. | Skapars Health Products, Inc. | 7/11/16 | L0627 | $322.98 |
| 000340984475-04 | J.J. | Skapars Health Products, Inc. | 10/3/14 | E0190 | $22.04 |
| 000340984475-04 | J.J. | Skapars Health Products, Inc. | 10/3/14 | E0215 | $20.93 |
| 000340984475-04 | J.J. | Skapars Health Products, Inc. | 10/3/14 | E2601 | $55.29 |
| 000340984475-04 | J.J. | Skapars Health Products, Inc. | 10/3/14 | L0190 | $311.75 |
| 000340984475-04 | J.J. | Skapars Health Products, Inc. | 10/3/14 | L0635 | $765.98 |
| 000340984475-04 | J.J. | Skapars Health Products, Inc. | 10/3/14 | L1848 | $794.08 |
| 000340984475-04 | J.J. | Skapars Health Products, Inc. | 11/10/14 | L1844 | $1,107.70 |
| 000340984475-04 | J.J. | Skapars Health Products, Inc. | 11/10/14 | E0855 | $502.63 |
| 000342257144-04 | J.M. | Skapars Health Products, Inc. | 9/23/14 | E0190 | $22.04 |
| 000342257144-04 | J.M. | Skapars Health Products, Inc. | 9/23/14 | E2601 | $55.29 |
| 000342257144-04 | J.M. | Skapars Health Products, Inc. | 9/23/14 | L0190 | $311.75 |
| 000342257144-04 | J.M. | Skapars Health Products, Inc. | 9/23/14 | L0635 | $765.98 |
| 000342257144-04 | J.M. | Skapars Health Products, Inc. | 9/23/14 | L3671 | $690.23 |
| 000333129591-02 | J.V. | Skapars Health Products, Inc. | 10/29/14 | E0855 | $502.63 |
| 000333129591-02 | J.V. | Skapars Health Products, Inc. | 10/29/14 | L1844 | $1,107.70 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 12/23/15 | E0215 | $20.93 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 12/23/15 | E2601 | $55.29 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 12/23/15 | L0627 | $322.98 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 12/23/15 | E0190 | $22.04 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 12/23/15 | L0190 | $311.75 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 2/17/16 | E0855 | $502.63 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 2/17/16 | L0636 | $1,036.35 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 3/23/16 | A4556 | $12.26 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 3/23/16 | A4557 | $37.72 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 3/23/16 | A4630 | $2.46 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 3/23/16 | E0184 | $153.13 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 3/23/16 | E0274 | $101.85 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 3/23/16 | E0730 | $76.25 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 3/23/16 | E1399 | $129.93 |
| 000341679108-01 | J.W. | Skapars Health Products, Inc. | 11/3/14 | L0636 | $1,036.35 |
| 000341679108-01 | J.W. | Skapars Health Products, Inc. | 11/3/14 | L1844 | $1,107.70 |
| 000369755805-01 | K.A. | Skapars Health Products, Inc. | 7/8/15 | E0855 | $502.63 |
| 000369755805-01 | K.A. | Skapars Health Products, Inc. | 7/8/15 | L0636 | $1,036.35 |
| 000370811663-03 | K.B. | Skapars Health Products, Inc. | 6/9/15 | L1844 | $1,107.70 |
| 000414235689-02 | K.D. | Skapars Health Products, Inc. | 10/5/16 | E0184 | $153.13 |
| 000414235689-02 | K.D. | Skapars Health Products, Inc. | 10/5/16 | E0215 | $20.93 |
| 000414235689-02 | K.D. | Skapars Health Products, Inc. | 10/5/16 | E0274 | $101.85 |
| 000414235689-02 | K.D. | Skapars Health Products, Inc. | 10/5/16 | E2601 | $55.29 |
| 000414235689-02 | K.D. | Skapars Health Products, Inc. | 10/5/16 | L0627 | $322.98 |
| 000414235689-02 | K.D. | Skapars Health Products, Inc. | 10/5/16 | L3670 | $251.34 |
| 000428365779-05 | K.H. | Skapars Health Products, Inc. | 10/12/16 | E0184 | $153.13 |
| 000428365779-05 | K.H. | Skapars Health Products, Inc. | 10/12/16 | E0190 | $22.04 |
| 000428365779-05 | K.H. | Skapars Health Products, Inc. | 10/12/16 | E0215 | $20.93 |
| 000428365779-05 | K.H. | Skapars Health Products, Inc. | 10/12/16 | E0274 | $101.85 |
| 000428365779-05 | K.H. | Skapars Health Products, Inc. | 10/12/16 | E2601 | $55.29 |
| 000428365779-05 | K.H. | Skapars Health Products, Inc. | 10/12/16 | L0190 | $311.75 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000428365779-05 | K.H. | Skapars Health Products, Inc. | 10/12/16 | L0627 | $322.98 |
| 000389038910-02 | K.M. | Skapars Health Products, Inc. | 11/18/15 | L1844 | $1,107.70 |
| 000389038910-02 | K.M. | Skapars Health Products, Inc. | 1/5/16 | L0636 | $1,036.35 |
| 000405235540-01 | K.W. | Skapars Health Products, Inc. | 3/24/16 | E0215 | $20.93 |
| 000405235540-01 | K.W. | Skapars Health Products, Inc. | 3/24/16 | E2601 | $55.29 |
| 000405235540-01 | K.W. | Skapars Health Products, Inc. | 3/24/16 | L0627 | $322.98 |
| 000405235540-01 | K.W. | Skapars Health Products, Inc. | 3/24/16 | E0190 | $22.04 |
| 000405235540-01 | K.W. | Skapars Health Products, Inc. | 3/24/16 | L0190 | $311.75 |
| 000405235540-01 | K.W. | Skapars Health Products, Inc. | 3/24/16 | L1848 | $397.04 |
| 000375170644-04 | L.A. | Skapars Health Products, Inc. | 7/28/15 | L1844 | $1,107.70 |
| 000375170644-04 | L.A. | Skapars Health Products, Inc. | 8/11/15 | L0636 | $1,036.35 |
| 000350221198-01 | L.B. | Skapars Health Products, Inc. | 1/6/15 | L1848 | $794.08 |
| 000350221198-01 | L.B. | Skapars Health Products, Inc. | 1/6/15 | E0190 | $22.04 |
| 000350221198-01 | L.B. | Skapars Health Products, Inc. | 1/6/15 | E0215 | $20.93 |
| 000350221198-01 | L.B. | Skapars Health Products, Inc. | 1/6/15 | E2601 | $55.29 |
| 000350221198-01 | L.B. | Skapars Health Products, Inc. | 1/6/15 | L0190 | $311.75 |
| 000350221198-01 | L.B. | Skapars Health Products, Inc. | 1/6/15 | L0627 | $322.98 |
| 000393819305-02 | L.C. | Skapars Health Products, Inc. | 1/28/16 | L1844 | $1,107.70 |
| 000435685409-02 | L.G. | Skapars Health Products, Inc. | 12/9/16 | E0855 | $502.63 |
| 000342257144-03 | L.J. | Skapars Health Products, Inc. | 9/22/14 | E0190 | $22.04 |
| 000342257144-03 | L.J. | Skapars Health Products, Inc. | 9/22/14 | E2601 | $55.29 |
| 000342257144-03 | L.J. | Skapars Health Products, Inc. | 9/22/14 | L0190 | $311.75 |
| 000342257144-03 | L.J. | Skapars Health Products, Inc. | 9/22/14 | L0635 | $765.98 |
| 000342257144-03 | L.J. | Skapars Health Products, Inc. | 9/22/14 | L1848 | $397.04 |
| 000429545857-06 | L.K. | Skapars Health Products, Inc. | 10/5/16 | E0184 | $153.13 |
| 000429545857-06 | L.K. | Skapars Health Products, Inc. | 10/5/16 | E0190 | $22.04 |
| 000429545857-06 | L.K. | Skapars Health Products, Inc. | 10/5/16 | E0215 | $20.93 |
| 000429545857-06 | L.K. | Skapars Health Products, Inc. | 10/5/16 | E0274 | $101.85 |
| 000429545857-06 | L.K. | Skapars Health Products, Inc. | 10/5/16 | E2601 | $55.29 |
| 000429545857-06 | L.K. | Skapars Health Products, Inc. | 10/5/16 | L0190 | $311.75 |
| 000429545857-06 | L.K. | Skapars Health Products, Inc. | 10/5/16 | L0627 | $322.98 |
| 000429545857-06 | L.K. | Skapars Health Products, Inc. | 10/5/16 | L3670 | $251.34 |
| 000429545857-09 | L.K. | Skapars Health Products, Inc. | 10/6/16 | E0184 | $153.13 |
| 000429545857-09 | L.K. | Skapars Health Products, Inc. | 10/6/16 | E0190 | $22.04 |
| 000429545857-09 | L.K. | Skapars Health Products, Inc. | 10/6/16 | E0215 | $20.93 |
| 000429545857-09 | L.K. | Skapars Health Products, Inc. | 10/6/16 | E0274 | $101.85 |
| 000429545857-09 | L.K. | Skapars Health Products, Inc. | 10/6/16 | E2601 | $55.29 |
| 000429545857-09 | L.K. | Skapars Health Products, Inc. | 10/6/16 | L0190 | $311.75 |
| 000429545857-09 | L.K. | Skapars Health Products, Inc. | 10/6/16 | L0627 | $322.98 |
| 000429545857-09 | L.K. | Skapars Health Products, Inc. | 10/6/16 | L3670 | $251.34 |
| 000420811804-01 | L.M. | Skapars Health Products, Inc. | 7/28/16 | E0184 | $153.13 |
| 000420811804-01 | L.M. | Skapars Health Products, Inc. | 7/28/16 | E0190 | $22.04 |
| 000420811804-01 | L.M. | Skapars Health Products, Inc. | 7/28/16 | E0274 | $101.85 |
| 000420811804-01 | L.M. | Skapars Health Products, Inc. | 7/28/16 | E2601 | $55.29 |
| 000420811804-01 | L.M. | Skapars Health Products, Inc. | 7/28/16 | L0190 | $311.75 |
| 000420811804-01 | L.M. | Skapars Health Products, Inc. | 7/28/16 | L0627 | $322.98 |
| 000420811804-01 | L.M. | Skapars Health Products, Inc. | 7/28/16 | L3670 | $251.34 |
| 000366057115-02 | L.N. | Skapars Health Products, Inc. | 5/26/15 | E0190 | $22.04 |
| 000366057115-02 | L.N. | Skapars Health Products, Inc. | 5/26/15 | L0190 | $311.75 |
| 000366057115-02 | L.N. | Skapars Health Products, Inc. | 5/26/15 | E2601 | $55.29 |
| 000366057115-02 | L.N. | Skapars Health Products, Inc. | 5/26/15 | L0627 | $322.98 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000366057115-02 | L.N. | Skapars Health Products, Inc. | 6/11/15 | L0636 | $1,036.35 |
| 000366057115-02 | L.N. | Skapars Health Products, Inc. | 6/11/15 | E0855 | $502.63 |
| 000351833439-02 | L.P. | Skapars Health Products, Inc. | 1/13/15 | L1844 | $1,107.70 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | A4556 | $12.26 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | A4557 | $37.72 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | A4630 | $2.46 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | E0190 | $22.04 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | E0205 | $174.00 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | E0730 | $76.25 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | E1399 | $129.93 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | E2601 | $55.29 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | L0190 | $311.75 |
| 000415140532-01 | L.R. | Skapars Health Products, Inc. | 7/16/16 | L0627 | $322.98 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/2/15 | E0190 | $22.04 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/2/15 | E2601 | $55.29 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/2/15 | L0190 | $311.75 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/2/15 | L0627 | $322.98 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | A4556 | $12.26 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | A4557 | $37.72 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | A4630 | $2.46 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | E0184 | $153.13 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | E0205 | $174.00 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | E0274 | $101.85 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | E0730 | $76.25 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | E0855 | $502.63 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | L0636 | $1,036.35 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | A4556 | $12.26 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | A4557 | $37.72 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | A4630 | $2.46 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | E0184 | $153.13 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | E0190 | $22.04 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | E0215 | $20.93 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | E0730 | $76.25 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | E2601 | $55.29 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | L0190 | $311.75 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | L0627 | $322.98 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | L0636 | $1,036.35 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | L1844 | $1,107.70 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | E0205 | $174.00 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | E0274 | $101.85 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | E0855 | $502.63 |
| 000407146448-02 | M.J. | Skapars Health Products, Inc. | 4/26/16 | E0205 | $174.00 |
| 000407146448-02 | M.J. | Skapars Health Products, Inc. | 4/26/16 | E0274 | $101.85 |
| 000407146448-02 | M.J. | Skapars Health Products, Inc. | 4/26/16 | A4556 | $12.26 |
| 000407146448-02 | M.J. | Skapars Health Products, Inc. | 4/26/16 | A4557 | $37.72 |
| 000407146448-02 | M.J. | Skapars Health Products, Inc. | 4/26/16 | A4630 | $2.46 |
| 000407146448-02 | M.J. | Skapars Health Products, Inc. | 4/26/16 | E0184 | $153.13 |
| 000407146448-02 | M.J. | Skapars Health Products, Inc. | 4/26/16 | E0730 | $76.25 |
| 000407146448-02 | M.J. | Skapars Health Products, Inc. | 4/26/16 | E0855 | $502.63 |
| 000349003194-01 | M.L. | Skapars Health Products, Inc. | 2/6/15 | L1844 | $1,107.70 |
| 000375170644-02 | M.R. | Skapars Health Products, Inc. | 8/17/15 | L1844 | $1,107.70 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000419742092-02 | N.A. | Skapars Health Products, Inc. | 8/17/16 | L0636 | $1,036.35 |
| 000414859926-01 | N.B. | Skapars Health Products, Inc. | 7/26/16 | E0855 | $502.63 |
| 000417697819-02 | N.M. | Skapars Health Products, Inc. | 6/28/16 | E0184 | $153.13 |
| 000417697819-02 | N.M. | Skapars Health Products, Inc. | 6/28/16 | E0190 | $22.04 |
| 000417697819-02 | N.M. | Skapars Health Products, Inc. | 6/28/16 | E0274 | $101.85 |
| 000417697819-02 | N.M. | Skapars Health Products, Inc. | 6/28/16 | E2601 | $55.29 |
| 000417697819-02 | N.M. | Skapars Health Products, Inc. | 6/28/16 | L0190 | $311.75 |
| 000417697819-02 | N.M. | Skapars Health Products, Inc. | 6/28/16 | L0627 | $322.98 |
| 000417697819-02 | N.M. | Skapars Health Products, Inc. | 6/28/16 | L3670 | $251.34 |
| 000419487863-01 | O.C. | Skapars Health Products, Inc. | 10/5/16 | A4556 | $12.26 |
| 000419487863-01 | O.C. | Skapars Health Products, Inc. | 10/5/16 | A4557 | $37.72 |
| 000419487863-01 | O.C. | Skapars Health Products, Inc. | 10/5/16 | A4630 | $2.46 |
| 000419487863-01 | O.C. | Skapars Health Products, Inc. | 10/5/16 | E0184 | $153.13 |
| 000419487863-01 | O.C. | Skapars Health Products, Inc. | 10/5/16 | E0205 | $174.00 |
| 000419487863-01 | O.C. | Skapars Health Products, Inc. | 10/5/16 | E0274 | $101.85 |
| 000419487863-01 | O.C. | Skapars Health Products, Inc. | 10/5/16 | E0730 | $76.25 |
| 000351833439-03 | O.T. | Skapars Health Products, Inc. | 2/6/15 | L0636 | $1,036.35 |
| 000385976824-07 | P.D. | Skapars Health Products, Inc. | 9/30/15 | E0215 | $20.93 |
| 000385976824-07 | P.D. | Skapars Health Products, Inc. | 9/30/15 | E2601 | $55.29 |
| 000385976824-07 | P.D. | Skapars Health Products, Inc. | 9/30/15 | L0627 | $322.98 |
| 000385976824-07 | P.D. | Skapars Health Products, Inc. | 9/30/15 | E0190 | $22.04 |
| 000385976824-07 | P.D. | Skapars Health Products, Inc. | 9/30/15 | L0190 | $311.75 |
| 000385976824-07 | P.D. | Skapars Health Products, Inc. | 1/8/16 | L0636 | $1,036.35 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/3/15 | E0190 | $22.04 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/3/15 | E0215 | $20.93 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/3/15 | E2601 | $55.29 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/3/15 | L0190 | $311.75 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/3/15 | L0627 | $322.98 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/3/15 | L1848 | $397.04 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/3/15 | L3671 | $690.23 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/18/15 | L1844 | $1,107.70 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/26/15 | A4556 | $12.26 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/26/15 | A4557 | $37.72 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/26/15 | A4630 | $2.46 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/26/15 | E0184 | $153.13 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/26/15 | E0205 | $174.00 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/26/15 | E0274 | $101.85 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/26/15 | E0730 | $76.25 |
| 000342257144-02 | R.A. | Skapars Health Products, Inc. | 9/22/14 | E0190 | $22.04 |
| 000342257144-02 | R.A. | Skapars Health Products, Inc. | 9/22/14 | E2601 | $55.29 |
| 000342257144-02 | R.A. | Skapars Health Products, Inc. | 9/22/14 | L0190 | $311.75 |
| 000342257144-02 | R.A. | Skapars Health Products, Inc. | 9/22/14 | L0635 | $765.98 |
| 000342257144-02 | R.A. | Skapars Health Products, Inc. | 9/22/14 | L1848 | $397.04 |
| 000421781097-02 | R.B. | Skapars Health Products, Inc. | 12/6/16 | L0636 | $1,036.35 |
| 000355716317-04 | R.C. | Skapars Health Products, Inc. | 4/13/15 | L0636 | $1,036.35 |
| 000375576717-02 | R.G. | Skapars Health Products, Inc. | 7/20/15 | E0190 | $22.04 |
| 000375576717-02 | R.G. | Skapars Health Products, Inc. | 7/20/15 | E0215 | $20.93 |
| 000375576717-02 | R.G. | Skapars Health Products, Inc. | 7/20/15 | E2601 | $55.29 |
| 000375576717-02 | R.G. | Skapars Health Products, Inc. | 7/20/15 | L0190 | $311.75 |
| 000375576717-02 | R.G. | Skapars Health Products, Inc. | 7/20/15 | L0627 | $322.98 |
| 000375576717-02 | R.G. | Skapars Health Products, Inc. | 7/20/15 | L3671 | $690.23 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000340231983-01 | R.S. | Skapars Health Products, Inc. | 9/23/14 | E0190 | $22.04 |
| 000340231983-01 | R.S. | Skapars Health Products, Inc. | 9/23/14 | E2601 | $55.29 |
| 000340231983-01 | R.S. | Skapars Health Products, Inc. | 9/23/14 | L0190 | $311.75 |
| 000340231983-01 | R.S. | Skapars Health Products, Inc. | 9/23/14 | L0635 | $765.98 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 8/20/15 | E0215 | $20.93 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 8/20/15 | E2601 | $55.29 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 8/20/15 | L0627 | $322.98 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 8/20/15 | E0190 | $22.04 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 8/20/15 | L0190 | $311.75 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 9/30/15 | A4556 | $12.26 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 9/30/15 | A4557 | $37.72 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 9/30/15 | A4630 | $2.46 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 9/30/15 | E0184 | $153.13 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 9/30/15 | E0205 | $174.00 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 9/30/15 | E0274 | $101.85 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 9/30/15 | E0730 | $76.25 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 10/9/15 | L0636 | $1,036.35 |
| 000359179884-02 | S.M. | Skapars Health Products, Inc. | 3/25/15 | A4556 | $12.26 |
| 000359179884-02 | S.M. | Skapars Health Products, Inc. | 3/25/15 | A4557 | $37.72 |
| 000359179884-02 | S.M. | Skapars Health Products, Inc. | 3/25/15 | A4630 | $2.46 |
| 000359179884-02 | S.M. | Skapars Health Products, Inc. | 3/25/15 | MM043 | $1,253.92 |
| 000416039170-02 | S.P. | Skapars Health Products, Inc. | 6/28/16 | E0190 | $22.04 |
| 000416039170-02 | S.P. | Skapars Health Products, Inc. | 6/28/16 | E0215 | $20.93 |
| 000416039170-02 | S.P. | Skapars Health Products, Inc. | 6/28/16 | E2601 | $55.29 |
| 000416039170-02 | S.P. | Skapars Health Products, Inc. | 6/28/16 | L0190 | $311.75 |
| 000416039170-02 | S.P. | Skapars Health Products, Inc. | 6/28/16 | L0627 | $322.98 |
| 000416039170-02 | S.P. | Skapars Health Products, Inc. | 6/28/16 | L3670 | $251.34 |
| 000349206425-03 | S.R. | Skapars Health Products, Inc. | 1/14/15 | L1844 | $1,107.70 |
| 000408938918-02 | T.A. | Skapars Health Products, Inc. | 4/26/16 | E0184 | $153.13 |
| 000408938918-02 | T.A. | Skapars Health Products, Inc. | 4/26/16 | E0190 | $22.04 |
| 000408938918-02 | T.A. | Skapars Health Products, Inc. | 4/26/16 | E0215 | $20.93 |
| 000408938918-02 | T.A. | Skapars Health Products, Inc. | 4/26/16 | E0274 | $101.85 |
| 000408938918-02 | T.A. | Skapars Health Products, Inc. | 4/26/16 | E2601 | $55.29 |
| 000408938918-02 | T.A. | Skapars Health Products, Inc. | 4/26/16 | L0190 | $311.75 |
| 000408938918-02 | T.A. | Skapars Health Products, Inc. | 4/26/16 | L0627 | $322.98 |
| 000408938918-02 | T.A. | Skapars Health Products, Inc. | 4/26/16 | L3670 | $251.34 |
| 000435109681-02 | T.E. | Skapars Health Products, Inc. | 12/8/16 | E0190 | $22.04 |
| 000435109681-02 | T.E. | Skapars Health Products, Inc. | 12/8/16 | E0215 | $20.93 |
| 000435109681-02 | T.E. | Skapars Health Products, Inc. | 12/8/16 | E0855 | $502.63 |
| 000435109681-02 | T.E. | Skapars Health Products, Inc. | 12/8/16 | E2601 | $55.29 |
| 000435109681-02 | T.E. | Skapars Health Products, Inc. | 12/8/16 | L0627 | $322.98 |
| 000343134169-02 | T.F. | Skapars Health Products, Inc. | 10/20/14 | E0190 | $22.04 |
| 000343134169-02 | T.F. | Skapars Health Products, Inc. | 10/20/14 | E2601 | $55.29 |
| 000343134169-02 | T.F. | Skapars Health Products, Inc. | 10/20/14 | L0190 | $311.75 |
| 000343134169-02 | T.F. | Skapars Health Products, Inc. | 10/20/14 | L0627 | $322.98 |
| 000343134169-02 | T.F. | Skapars Health Products, Inc. | 10/20/14 | L3671 | $690.23 |
| 000343134169-02 | T.F. | Skapars Health Products, Inc. | 12/2/14 | E0855 | $502.63 |
| 000389038910-01 | T.G. | Skapars Health Products, Inc. | 1/5/16 | E0855 | $502.63 |
| 000389038910-01 | T.G. | Skapars Health Products, Inc. | 1/5/16 | L0636 | $1,036.35 |
| 000385976824-04 | T.N. | Skapars Health Products, Inc. | 9/30/15 | E0190 | $22.04 |
| 000385976824-04 | T.N. | Skapars Health Products, Inc. | 9/30/15 | E0215 | $20.93 |

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000385976824-04 | T.N. | Skapars Health Products, Inc. | 9/30/15 | E2601 | $55.29 |
| 000385976824-04 | T.N. | Skapars Health Products, Inc. | 9/30/15 | L0190 | $311.75 |
| 000385976824-04 | T.N. | Skapars Health Products, Inc. | 9/30/15 | L0627 | $322.98 |
| 000385976824-04 | T.N. | Skapars Health Products, Inc. | 11/4/15 | L0636 | $1,036.35 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 9/24/15 | A4556 | $12.26 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 9/24/15 | A4557 | $37.72 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 9/24/15 | A4630 | $2.46 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 9/24/15 | E0184 | $153.13 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 9/24/15 | E0205 | $174.00 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 9/24/15 | E0274 | $101.85 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 9/24/15 | E0730 | $76.25 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 9/24/15 | L0636 | $1,036.35 |
| 000342978020-03 | T.S. | Skapars Health Products, Inc. | 10/9/14 | E0190 | $22.04 |
| 000342978020-03 | T.S. | Skapars Health Products, Inc. | 10/9/14 | E0215 | $20.93 |
| 000342978020-03 | T.S. | Skapars Health Products, Inc. | 10/9/14 | E2601 | $55.29 |
| 000342978020-03 | T.S. | Skapars Health Products, Inc. | 10/9/14 | L0190 | $311.75 |
| 000342978020-03 | T.S. | Skapars Health Products, Inc. | 10/9/14 | L0635 | $765.98 |
| 000342978020-03 | T.S. | Skapars Health Products, Inc. | 10/9/14 | L1848 | $397.04 |
| 000342978020-03 | T.S. | Skapars Health Products, Inc. | 10/9/14 | L3671 | $690.23 |
| 000369755805-03 | T.W. | Skapars Health Products, Inc. | 6/3/15 | L1844 | $1,107.70 |
| 000369755805-03 | T.W. | Skapars Health Products, Inc. | 8/3/15 | E0855 | $502.63 |
| 000423664713-01 | U.R. | Skapars Health Products, Inc. | 12/6/16 | E1399 | $129.93 |
| 000423664713-01 | U.R. | Skapars Health Products, Inc. | 12/6/16 | A4556 | $12.26 |
| 000423664713-01 | U.R. | Skapars Health Products, Inc. | 12/6/16 | A4557 | $37.72 |
| 000423664713-01 | U.R. | Skapars Health Products, Inc. | 12/6/16 | A4630 | $2.46 |
| 000423664713-01 | U.R. | Skapars Health Products, Inc. | 12/6/16 | E0205 | $174.00 |
| 000423664713-01 | U.R. | Skapars Health Products, Inc. | 12/6/16 | E0730 | $76.25 |
| 000362861601-02 | Y.A. | Skapars Health Products, Inc. | 5/18/15 | E0205 | $174.00 |
| 000362861601-02 | Y.A. | Skapars Health Products, Inc. | 5/18/15 | E0205 | $174.00 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 11/25/14 | E0190 | $22.04 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 11/25/14 | E2601 | $55.29 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 11/25/14 | L0190 | $311.75 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 11/25/14 | L0627 | $322.98 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 12/24/14 | A4556 | $12.26 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 12/24/14 | A4557 | $37.72 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 12/24/14 | A4630 | $2.46 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 12/24/14 | E0184 | $153.13 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 12/24/14 | E0205 | $174.00 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 12/24/14 | E0274 | $101.85 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 12/24/14 | E0730 | $76.25 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 12/24/14 | L1844 | $1,107.70 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 7/24/14 | E0190 | $22.04 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 7/24/14 | E0215 | $20.93 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 7/24/14 | E0272 | $97.50 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 7/24/14 | E0274 | $101.85 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 7/24/14 | E2619 | $51.32 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 7/24/14 | L0172 | $75.00 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 7/24/14 | L0629 | $175.00 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 9/16/14 | E0205 | $195.00 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 9/16/14 | E0730 | $76.26 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 9/16/14 | E1399 | $203.00 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | E0190 | $22.04 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | E0215 | $20.93 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | E0272 | $97.50 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | E0274 | $101.85 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | E2619 | $51.32 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | L0172 | $75.00 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | L0466 | $145.50 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | L0629 | $175.00 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | L3652 | $80.00 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | L3999 | $0.00 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 8/18/14 | E0205 | $195.00 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 8/18/14 | E0730 | $76.26 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 8/18/14 | E1399 | $203.00 |
| 000380998640-03 | A.P. | Smart Choice Medical Supply, Inc. | 11/10/15 | E0205 | $195.00 |
| 000380998640-03 | A.P. | Smart Choice Medical Supply, Inc. | 11/10/15 | E0730 | $76.26 |
| 000380998640-03 | A.P. | Smart Choice Medical Supply, Inc. | 11/10/15 | E1399 | $203.00 |
| 000355454406-01 | A.R. | Smart Choice Medical Supply, Inc. | 2/18/15 | E0190 | $22.04 |
| 000355454406-01 | A.R. | Smart Choice Medical Supply, Inc. | 2/18/15 | E0272 | $97.50 |
| 000355454406-01 | A.R. | Smart Choice Medical Supply, Inc. | 2/18/15 | E0274 | $101.85 |
| 000355454406-01 | A.R. | Smart Choice Medical Supply, Inc. | 2/18/15 | E2619 | $46.39 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000355454406-01 | A.R. | Smart Choice Medical Supply, Inc. | 2/18/15 | L0172 | $75.00 |
| 000355454406-01 | A.R. | Smart Choice Medical Supply, Inc. | 2/18/15 | L0629 | $175.00 |
| 000355454406-01 | A.R. | Smart Choice Medical Supply, Inc. | 2/18/15 | T5001 | $189.00 |
| 000355454406-01 | A.R. | Smart Choice Medical Supply, Inc. | 2/18/15 | Z2304 | $145.00 |
| 000333815546-01 | C.E. | Smart Choice Medical Supply, Inc. | 8/5/14 | E0205 | $195.00 |
| 000333815546-01 | C.E. | Smart Choice Medical Supply, Inc. | 8/5/14 | E0730 | $76.26 |
| 000333815546-01 | C.E. | Smart Choice Medical Supply, Inc. | 8/5/14 | E1399 | $203.00 |
| 000388296567-01 | D.A. | Smart Choice Medical Supply, Inc. | 11/10/15 | E0205 | $195.00 |
| 000388296567-01 | D.A. | Smart Choice Medical Supply, Inc. | 11/10/15 | E0730 | $76.26 |
| 000388296567-01 | D.A. | Smart Choice Medical Supply, Inc. | 11/10/15 | E1399 | $203.00 |
| 000344731583-02 | D.P. | Smart Choice Medical Supply, Inc. | 11/4/14 | E0190 | $22.04 |
| 000344731583-02 | D.P. | Smart Choice Medical Supply, Inc. | 11/4/14 | L0629 | $175.00 |
| 000344731583-02 | D.P. | Smart Choice Medical Supply, Inc. | 11/4/14 | Z2304 | $145.00 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | E0105 | $18.75 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | E0190 | $22.04 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | E0215 | $20.93 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | E0272 | $97.50 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | E0274 | $101.85 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | E2619 | $51.32 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | E3710 | $77.00 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | L0172 | $75.00 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | L0629 | $175.00 |
| 000332848597-01 | K.J. | Smart Choice Medical Supply, Inc. | 7/28/14 | E0190 | $22.04 |
| 000332848597-01 | K.J. | Smart Choice Medical Supply, Inc. | 7/28/14 | E0272 | $97.50 |
| 000332848597-01 | K.J. | Smart Choice Medical Supply, Inc. | 7/28/14 | E0274 | $101.85 |

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000332848597-01 | K.J. | Smart Choice Medical Supply, Inc. | 7/28/14 | E2619 | $51.32 |
| 000332848597-01 | K.J. | Smart Choice Medical Supply, Inc. | 7/28/14 | L0172 | $75.00 |
| 000332848597-01 | K.J. | Smart Choice Medical Supply, Inc. | 7/28/14 | L0629 | $175.00 |
| 000332848597-01 | K.J. | Smart Choice Medical Supply, Inc. | 7/28/14 | T5001 | $189.00 |
| 000329654395-02 | L.E. | Smart Choice Medical Supply, Inc. | 7/31/14 | E0190 | $22.04 |
| 000329654395-02 | L.E. | Smart Choice Medical Supply, Inc. | 7/31/14 | E0272 | $97.50 |
| 000329654395-02 | L.E. | Smart Choice Medical Supply, Inc. | 7/31/14 | E0274 | $101.85 |
| 000329654395-02 | L.E. | Smart Choice Medical Supply, Inc. | 7/31/14 | E2619 | $51.32 |
| 000329654395-02 | L.E. | Smart Choice Medical Supply, Inc. | 7/31/14 | L0172 | $75.00 |
| 000329654395-02 | L.E. | Smart Choice Medical Supply, Inc. | 7/31/14 | L0466 | $145.50 |
| 000329654395-02 | L.E. | Smart Choice Medical Supply, Inc. | 7/31/14 | L0629 | $175.00 |
| 000329654395-02 | L.E. | Smart Choice Medical Supply, Inc. | 7/31/14 | L3931 | $72.55 |
| 000342257144-03 | L.J. | Smart Choice Medical Supply, Inc. | 10/28/14 | I0632 | $1,150.00 |
| 000380998640-01 | M.K. | Smart Choice Medical Supply, Inc. | 11/6/15 | E0205 | $390.00 |
| 000380998640-01 | M.K. | Smart Choice Medical Supply, Inc. | 11/6/15 | E0730 | $152.52 |
| 000380998640-01 | M.K. | Smart Choice Medical Supply, Inc. | 11/6/15 | E1399 | $406.00 |
| 000380998640-01 | M.K. | Smart Choice Medical Supply, Inc. | 11/6/15 | L3931 | $145.10 |
| 000342257144-02 | R.A. | Smart Choice Medical Supply, Inc. | 10/28/14 | I0632 | $1,150.00 |
| 000330623299-08 | R.F. | Smart Choice Medical Supply, Inc. | 7/28/14 | L3652 | $80.00 |
| 000359247236-02 | R.G. | Smart Choice Medical Supply, Inc. | 2/27/15 | E0217 | $422.00 |
| 000359247236-02 | R.G. | Smart Choice Medical Supply, Inc. | 3/3/15 | E0205 | $195.00 |
| 000359247236-02 | R.G. | Smart Choice Medical Supply, Inc. | 3/3/15 | E0730 | $76.26 |
| 000359247236-02 | R.G. | Smart Choice Medical Supply, Inc. | 3/3/15 | E1310 | $409.00 |
| 000359247236-02 | R.G. | Smart Choice Medical Supply, Inc. | 3/3/15 | E1399 | $203.00 |
| 000359247236-02 | R.G. | Smart Choice Medical Supply, Inc. | 3/3/15 | L1832 | $607.55 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000335238101-01 | R.H. | Smart Choice Medical Supply, Inc. | 8/7/14 | E0190 | $22.04 |
| 000335238101-01 | R.H. | Smart Choice Medical Supply, Inc. | 8/7/14 | E0272 | $97.50 |
| 000335238101-01 | R.H. | Smart Choice Medical Supply, Inc. | 8/7/14 | E0274 | $101.85 |
| 000335238101-01 | R.H. | Smart Choice Medical Supply, Inc. | 8/7/14 | E0629 | $175.00 |
| 000335238101-01 | R.H. | Smart Choice Medical Supply, Inc. | 8/7/14 | E2619 | $46.39 |
| 000335238101-01 | R.H. | Smart Choice Medical Supply, Inc. | 8/7/14 | L0172 | $75.00 |
| 000335238101-01 | R.H. | Smart Choice Medical Supply, Inc. | 8/7/14 | T5001 | $189.00 |
| 000335238101-01 | R.H. | Smart Choice Medical Supply, Inc. | 10/14/14 | E0205 | $195.00 |
| 000335238101-01 | R.H. | Smart Choice Medical Supply, Inc. | 10/14/14 | E1399 | $324.00 |
| 000329507956-04 | S.R. | Smart Choice Medical Supply, Inc. | 6/17/14 | E0190 | $22.04 |
| 000329507956-04 | S.R. | Smart Choice Medical Supply, Inc. | 6/17/14 | E0215 | $20.93 |
| 000329507956-04 | S.R. | Smart Choice Medical Supply, Inc. | 6/17/14 | E0272 | $97.50 |
| 000329507956-04 | S.R. | Smart Choice Medical Supply, Inc. | 6/17/14 | E0274 | $101.85 |
| 000329507956-04 | S.R. | Smart Choice Medical Supply, Inc. | 6/17/14 | E2619 | $51.32 |
| 000329507956-04 | S.R. | Smart Choice Medical Supply, Inc. | 6/17/14 | L0172 | $75.00 |
| 000329507956-04 | S.R. | Smart Choice Medical Supply, Inc. | 6/17/14 | L0629 | $175.00 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | E0190 | $22.04 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | E0215 | $20.93 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | E0272 | $97.50 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | E0274 | $101.85 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | E2619 | $51.32 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | L0172 | $75.00 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | L0466 | $145.50 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | L0629 | $175.00 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | L3652 | $80.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | L3999 | $0.00 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 8/18/14 | E0205 | $195.00 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 8/18/14 | E0730 | $76.26 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 8/18/14 | E1399 | $203.00 |
| 000374547999-02 | Y.A. | Smart Choice Medical Supply, Inc. | 10/7/15 | E0205 | $195.00 |
| 000374547999-02 | Y.A. | Smart Choice Medical Supply, Inc. | 10/7/15 | E0730 | $76.26 |
| 000374547999-02 | Y.A. | Smart Choice Medical Supply, Inc. | 10/7/15 | E1399 | $203.00 |
| 000333048197-02 | Y.M. | Smart Choice Medical Supply, Inc. | 7/4/14 | E0190 | $22.04 |
| 000333048197-02 | Y.M. | Smart Choice Medical Supply, Inc. | 7/4/14 | E0215 | $20.93 |
| 000333048197-02 | Y.M. | Smart Choice Medical Supply, Inc. | 7/4/14 | E0272 | $97.50 |
| 000333048197-02 | Y.M. | Smart Choice Medical Supply, Inc. | 7/4/14 | E0274 | $101.85 |
| 000333048197-02 | Y.M. | Smart Choice Medical Supply, Inc. | 7/4/14 | E2619 | $51.32 |
| 000333048197-02 | Y.M. | Smart Choice Medical Supply, Inc. | 7/4/14 | L0172 | $75.00 |
| 000333048197-02 | Y.M. | Smart Choice Medical Supply, Inc. | 7/4/14 | L0629 | $175.00 |
| 000333048197-02 | Y.M. | Smart Choice Medical Supply, Inc. | 7/4/14 | T5001 | $235.00 |
| 000436130777-01 | A.A. | Top Q Inc. | 9/29/16 | E0190 | $22.04 |
| 000436130777-01 | A.A. | Top Q Inc. | 9/29/16 | E0236 | $155.00 |
| 000436130777-01 | A.A. | Top Q Inc. | 9/29/16 | E0272 | $155.52 |
| 000436130777-01 | A.A. | Top Q Inc. | 9/29/16 | E0273 | $51.00 |
| 000436130777-01 | A.A. | Top Q Inc. | 9/29/16 | E1399 | $91.27 |
| 000436130777-01 | A.A. | Top Q Inc. | 9/29/16 | L0172 | $75.00 |
| 000436130777-01 | A.A. | Top Q Inc. | 9/29/16 | L0627 | $322.98 |
| 000418870671-01 | A.B. | Top Q Inc. | 7/27/16 | E0855 | $502.63 |
| 000418870671-01 | A.B. | Top Q Inc. | 7/27/16 | L0637 | $844.13 |
| 000418870671-01 | A.B. | Top Q Inc. | 11/10/16 | L1832 | $607.55 |
| 000430798719-02 | A.B. | Top Q Inc. | 9/27/16 | E0190 | $22.04 |
| 000430798719-02 | A.B. | Top Q Inc. | 9/27/16 | L0637 | $844.13 |
| 000432554517-03 | A.B. | Top Q Inc. | 11/8/16 | E0190 | $22.04 |
| 000432554517-03 | A.B. | Top Q Inc. | 11/8/16 | E0272 | $155.52 |
| 000432554517-03 | A.B. | Top Q Inc. | 11/8/16 | E0273 | $51.00 |
| 000432554517-03 | A.B. | Top Q Inc. | 11/8/16 | E1399 | $142.50 |
| 000432554517-03 | A.B. | Top Q Inc. | 11/8/16 | L0172 | $75.00 |
| 000432554517-03 | A.B. | Top Q Inc. | 11/8/16 | L0627 | $322.98 |
| 000429945503-01 | A.C. | Top Q Inc. | 10/11/16 | L0637 | $844.13 |
| 000432156875-01 | A.E. | Top Q Inc. | 11/16/16 | E0855 | $502.63 |
| 000426450722-04 | A.F. | Top Q Inc. | 9/9/16 | E0190 | $22.04 |

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000426450722-04 | A.F. | Top Q Inc. | 9/9/16 | E0236 | $155.00 |
| 000426450722-04 | A.F. | Top Q Inc. | 9/9/16 | E0272 | $155.52 |
| 000426450722-04 | A.F. | Top Q Inc. | 9/9/16 | E0273 | $51.00 |
| 000426450722-04 | A.F. | Top Q Inc. | 9/9/16 | L0172 | $75.00 |
| 000426450722-04 | A.F. | Top Q Inc. | 9/9/16 | L0627 | $322.98 |
| 000426450722-04 | A.F. | Top Q Inc. | 10/6/16 | L0637 | $844.13 |
| 000427284070-02 | A.I. | Top Q Inc. | 11/25/16 | E0855 | $502.63 |
| 000427284070-02 | A.I. | Top Q Inc. | 11/25/16 | L0637 | $844.13 |
| 000424273258-03 | A.L. | Top Q Inc. | 11/16/16 | L0637 | $844.13 |
| 000429650392-01 | A.M. | Top Q Inc. | 10/21/16 | E0184 | $153.13 |
| 000429650392-01 | A.M. | Top Q Inc. | 10/21/16 | E0190 | $22.04 |
| 000429650392-01 | A.M. | Top Q Inc. | 10/21/16 | E0273 | $51.00 |
| 000429650392-01 | A.M. | Top Q Inc. | 10/21/16 | E1399 | $142.50 |
| 000429650392-01 | A.M. | Top Q Inc. | 10/21/16 | L0172 | $75.00 |
| 000429650392-01 | A.M. | Top Q Inc. | 10/21/16 | L0627 | $322.98 |
| 000429650392-01 | A.M. | Top Q Inc. | 11/14/16 | E0855 | $502.63 |
| 000418320743-02 | A.N. | Top Q Inc. | 8/31/16 | E0855 | $502.63 |
| 000418320743-02 | A.N. | Top Q Inc. | 8/31/16 | L0637 | $844.13 |
| 000417957230-02 | A.R. | Top Q Inc. | 9/14/16 | E0855 | $502.63 |
| 000417957230-02 | A.R. | Top Q Inc. | 9/14/16 | L0637 | $844.13 |
| 000421906561-01 | A.T. | Top Q Inc. | 7/29/16 | E0190 | $22.04 |
| 000421906561-01 | A.T. | Top Q Inc. | 7/29/16 | L0637 | $844.13 |
| 000424074946-03 | B.F. | Top Q Inc. | 9/9/16 | E0190 | $22.04 |
| 000424074946-03 | B.F. | Top Q Inc. | 9/9/16 | E0236 | $155.00 |
| 000424074946-03 | B.F. | Top Q Inc. | 9/9/16 | E0272 | $155.52 |
| 000424074946-03 | B.F. | Top Q Inc. | 9/9/16 | E0273 | $51.00 |
| 000424074946-03 | B.F. | Top Q Inc. | 9/9/16 | L0172 | $75.00 |
| 000424074946-03 | B.F. | Top Q Inc. | 9/9/16 | L0627 | $322.98 |
| 000424074946-03 | B.F. | Top Q Inc. | 10/6/16 | E0855 | $502.63 |
| 000409346707-03 | C.R. | Top Q Inc. | 8/2/16 | L0637 | $844.13 |
| 000427284070-01 | D.A. | Top Q Inc. | 11/25/16 | E0855 | $502.63 |
| 000427284070-01 | D.A. | Top Q Inc. | 11/25/16 | L0637 | $844.13 |
| 000424074946-02 | D.E. | Top Q Inc. | 11/1/16 | E0855 | $502.63 |
| 000412183162-01 | D.G. | Top Q Inc. | 6/27/16 | E0855 | $502.63 |
| 000412183162-01 | D.G. | Top Q Inc. | 6/27/16 | L0637 | $844.13 |
| 000427831565-01 | D.M. | Top Q Inc. | 12/8/16 | L1832 | $607.55 |
| 000417691193-01 | E.R. | Top Q Inc. | 8/15/16 | L0637 | $844.13 |
| 000407302017-01 | E.T. | Top Q Inc. | 7/12/16 | L0637 | $844.13 |
| 000423140938-02 | F.N. | Top Q Inc. | 8/11/16 | E0855 | $502.63 |
| 000423140938-02 | F.N. | Top Q Inc. | 8/24/16 | L0637 | $844.13 |
| 000423140938-02 | F.N. | Top Q Inc. | 8/11/16 | L1832 | $607.55 |
| 000425873411-01 | F.N. | Top Q Inc. | 10/6/16 | E0855 | $502.63 |
| 000425873411-01 | F.N. | Top Q Inc. | 10/6/16 | L0637 | $844.13 |
| 000423706332-02 | G.J. | Top Q Inc. | 7/26/16 | E0184 | $153.13 |
| 000423706332-02 | G.J. | Top Q Inc. | 7/26/16 | E0273 | $51.00 |
| 000423706332-02 | G.J. | Top Q Inc. | 8/29/16 | E0855 | $502.63 |
| 000423706332-02 | G.J. | Top Q Inc. | 7/26/16 | E1399 | $255.81 |
| 000423706332-02 | G.J. | Top Q Inc. | 7/26/16 | L0172 | $75.00 |
| 000423706332-02 | G.J. | Top Q Inc. | 7/26/16 | L0627 | $322.98 |
| 000423706332-02 | G.J. | Top Q Inc. | 8/29/16 | L0637 | $844.13 |
| 000433426541-01 | G.L. | Top Q Inc. | 11/29/16 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000433426541-01 | G.L. | Top Q Inc. | 11/29/16 | L0637 | $844.13 |
| 000429148620-03 | G.R. | Top Q Inc. | 11/25/16 | E0855 | $502.63 |
| 000423140938-03 | G.U. | Top Q Inc. | 10/5/16 | E0855 | $502.63 |
| 000423140938-03 | G.U. | Top Q Inc. | 10/5/16 | L0637 | $844.13 |
| 000420692857-01 | H.M. | Top Q Inc. | 8/31/16 | E0855 | $502.63 |
| 000420692857-01 | H.M. | Top Q Inc. | 8/31/16 | L0637 | $844.13 |
| 000417691193-11 | H.R. | Top Q Inc. | 8/30/16 | L0637 | $844.13 |
| 000428543201-02 | H.R. | Top Q Inc. | 9/19/16 | E0190 | $22.04 |
| 000428543201-02 | H.R. | Top Q Inc. | 9/19/16 | L0637 | $844.13 |
| 000431259696-05 | I.G. | Top Q Inc. | 11/8/16 | E0855 | $502.63 |
| 000431259696-05 | I.G. | Top Q Inc. | 11/8/16 | L0637 | $844.13 |
| 000433156916-02 | J.E. | Top Q Inc. | 11/14/16 | E0190 | $22.04 |
| 000433156916-02 | J.E. | Top Q Inc. | 11/14/16 | E0236 | $155.00 |
| 000433156916-02 | J.E. | Top Q Inc. | 11/14/16 | E0272 | $155.52 |
| 000433156916-02 | J.E. | Top Q Inc. | 11/14/16 | E0273 | $51.00 |
| 000433156916-02 | J.E. | Top Q Inc. | 11/14/16 | E1399 | $91.27 |
| 000433156916-02 | J.E. | Top Q Inc. | 11/14/16 | L0172 | $75.00 |
| 000433156916-02 | J.E. | Top Q Inc. | 11/14/16 | L0627 | $322.98 |
| 000423140938-01 | J.J. | Top Q Inc. | 10/7/16 | E0855 | $502.63 |
| 000423140938-01 | J.J. | Top Q Inc. | 10/7/16 | L0637 | $844.13 |
| 000424074946-01 | J.M. | Top Q Inc. | 8/25/16 | L0637 | $844.13 |
| 000424074946-01 | J.M. | Top Q Inc. | 9/7/16 | E0190 | $22.04 |
| 000424074946-01 | J.M. | Top Q Inc. | 9/7/16 | E0236 | $155.00 |
| 000424074946-01 | J.M. | Top Q Inc. | 9/7/16 | E0272 | $155.52 |
| 000424074946-01 | J.M. | Top Q Inc. | 9/7/16 | E0273 | $51.00 |
| 000424074946-01 | J.M. | Top Q Inc. | 9/7/16 | E1399 | $91.27 |
| 000424074946-01 | J.M. | Top Q Inc. | 9/7/16 | L0172 | $75.00 |
| 000424074946-01 | J.M. | Top Q Inc. | 9/7/16 | L0627 | $322.98 |
| 000419629208-01 | K.A. | Top Q Inc. | 8/12/16 | E0855 | $502.63 |
| 000419629208-01 | K.A. | Top Q Inc. | 8/12/16 | L0637 | $844.13 |
| 000429781684-01 | K.B. | Top Q Inc. | 10/12/16 | E0190 | $22.04 |
| 000429781684-01 | K.B. | Top Q Inc. | 10/12/16 | E0236 | $155.00 |
| 000429781684-01 | K.B. | Top Q Inc. | 10/12/16 | E0272 | $155.52 |
| 000429781684-01 | K.B. | Top Q Inc. | 10/12/16 | E0273 | $51.00 |
| 000429781684-01 | K.B. | Top Q Inc. | 10/12/16 | E1399 | $91.27 |
| 000429781684-01 | K.B. | Top Q Inc. | 10/12/16 | L0172 | $75.00 |
| 000429781684-01 | K.B. | Top Q Inc. | 10/12/16 | L0627 | $322.98 |
| 000423813690-03 | K.C. | Top Q Inc. | 9/9/16 | E0855 | $502.63 |
| 000423813690-03 | K.C. | Top Q Inc. | 9/9/16 | L0637 | $844.13 |
| 000428023634-01 | K.C. | Top Q Inc. | 11/29/16 | L0637 | $844.13 |
| 000432428662-01 | K.G. | Top Q Inc. | 11/10/16 | E0190 | $22.04 |
| 000432428662-01 | K.G. | Top Q Inc. | 11/10/16 | E0272 | $155.52 |
| 000432428662-01 | K.G. | Top Q Inc. | 11/10/16 | E0273 | $51.00 |
| 000432428662-01 | K.G. | Top Q Inc. | 11/10/16 | E1399 | $91.27 |
| 000432428662-01 | K.G. | Top Q Inc. | 11/10/16 | L0172 | $75.00 |
| 000432428662-01 | K.G. | Top Q Inc. | 11/10/16 | L0627 | $322.98 |
| 000432108892-02 | K.S. | Top Q Inc. | 10/24/16 | E0190 | $22.04 |
| 000432108892-02 | K.S. | Top Q Inc. | 10/24/16 | E0236 | $155.00 |
| 000432108892-02 | K.S. | Top Q Inc. | 10/24/16 | E0272 | $155.52 |
| 000432108892-02 | K.S. | Top Q Inc. | 10/24/16 | E0273 | $51.00 |
| 000432108892-02 | K.S. | Top Q Inc. | 10/24/16 | L0172 | $75.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000432108892-02 | K.S. | Top Q Inc. | 10/24/16 | L0627 | $322.98 |
| 000432108892-02 | K.S. | Top Q Inc. | 11/17/16 | E0855 | $502.63 |
| 000413752980-05 | L.D. | Top Q Inc. | 7/11/16 | L0637 | $844.13 |
| 000417022126-01 | L.P. | Top Q Inc. | 7/8/16 | E0855 | $502.63 |
| 000424316602-01 | M.H. | Top Q Inc. | 8/22/16 | L0637 | $844.13 |
| 000400310660-03 | M.P. | Top Q Inc. | 6/27/16 | L3671 | $690.23 |
| 000423506112-03 | M.P. | Top Q Inc. | 8/4/16 | E0184 | $153.13 |
| 000423506112-03 | M.P. | Top Q Inc. | 8/4/16 | E0190 | $22.04 |
| 000423506112-03 | M.P. | Top Q Inc. | 8/4/16 | E0273 | $51.00 |
| 000423506112-03 | M.P. | Top Q Inc. | 8/4/16 | E1399 | $142.50 |
| 000423506112-03 | M.P. | Top Q Inc. | 8/4/16 | L0172 | $75.00 |
| 000423506112-03 | M.P. | Top Q Inc. | 8/4/16 | L0627 | $322.98 |
| 000423506112-03 | M.P. | Top Q Inc. | 8/30/16 | L0637 | $844.13 |
| 000423506112-03 | M.P. | Top Q Inc. | 9/26/16 | L1832 | $607.55 |
| 000420465353-01 | M.T. | Top Q Inc. | 7/6/16 | L1832 | $607.55 |
| 000413757386-01 | M.W. | Top Q Inc. | 8/12/16 | E0855 | $502.63 |
| 000432999869-02 | N.P. | Top Q Inc. | 11/3/16 | L1832 | $607.55 |
| 000416703791-07 | Q.F. | Top Q Inc. | 8/2/16 | L0637 | $844.13 |
| 000432156875-02 | R.M. | Top Q Inc. | 10/20/16 | E0190 | $22.04 |
| 000432156875-02 | R.M. | Top Q Inc. | 10/20/16 | E0272 | $155.52 |
| 000432156875-02 | R.M. | Top Q Inc. | 10/20/16 | E0273 | $51.00 |
| 000432156875-02 | R.M. | Top Q Inc. | 10/20/16 | E1399 | $142.50 |
| 000432156875-02 | R.M. | Top Q Inc. | 10/20/16 | L0172 | $75.00 |
| 000432156875-02 | R.M. | Top Q Inc. | 10/20/16 | L0627 | $322.98 |
| 000432156875-02 | R.M. | Top Q Inc. | 11/16/16 | E0855 | $502.63 |
| 000420374761-02 | S.B. | Top Q Inc. | 10/17/16 | E0855 | $502.63 |
| 000420374761-02 | S.B. | Top Q Inc. | 10/17/16 | E1399 | $142.50 |
| 000420374761-02 | S.B. | Top Q Inc. | 10/17/16 | L0637 | $844.13 |
| 000432246619-02 | S.B. | Top Q Inc. | 11/16/16 | E0855 | $502.63 |
| 000432246619-02 | S.B. | Top Q Inc. | 11/16/16 | L0637 | $844.13 |
| 000432246619-02 | S.B. | Top Q Inc. | 11/16/16 | L1832 | $607.55 |
| 000432409480-02 | S.H. | Top Q Inc. | 11/7/16 | E0190 | $22.04 |
| 000432409480-02 | S.H. | Top Q Inc. | 11/7/16 | E0272 | $155.52 |
| 000432409480-02 | S.H. | Top Q Inc. | 11/7/16 | E0273 | $51.00 |
| 000432409480-02 | S.H. | Top Q Inc. | 11/7/16 | E1399 | $142.50 |
| 000432409480-02 | S.H. | Top Q Inc. | 11/7/16 | L0172 | $75.00 |
| 000432409480-02 | S.H. | Top Q Inc. | 11/7/16 | L0627 | $322.98 |
| 000430588897-01 | T.A. | Top Q Inc. | 11/9/16 | E0855 | $502.63 |
| 000430588897-01 | T.A. | Top Q Inc. | 11/9/16 | L0637 | $844.13 |
| 000424800100-01 | T.J. | Top Q Inc. | 10/12/16 | E0855 | $502.63 |
| 000424800100-01 | T.J. | Top Q Inc. | 10/12/16 | L0637 | $844.13 |
| 000421538975-01 | T.K. | Top Q Inc. | 8/1/16 | E0190 | $22.04 |
| 000421538975-01 | T.K. | Top Q Inc. | 8/1/16 | L0637 | $844.13 |
| 000435533054-02 | V.L. | Top Q Inc. | 9/9/16 | L0637 | $844.13 |
| 000429650392-02 | W.R. | Top Q Inc. | 10/31/16 | E0190 | $22.04 |
| 000429650392-02 | W.R. | Top Q Inc. | 10/31/16 | E0272 | $155.52 |
| 000429650392-02 | W.R. | Top Q Inc. | 10/31/16 | E0273 | $51.00 |
| 000429650392-02 | W.R. | Top Q Inc. | 11/25/16 | E0855 | $502.63 |
| 000429650392-02 | W.R. | Top Q Inc. | 10/31/16 | E1399 | $91.27 |
| 000429650392-02 | W.R. | Top Q Inc. | 10/31/16 | L0172 | $75.00 |
| 000429650392-02 | W.R. | Top Q Inc. | 10/31/16 | L0627 | $322.98 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000429650392-02 | W.R. | Top Q Inc. | 11/25/16 | L0637 | $844.13 |
| 000414855437-01 | Y.M. | Top Q Inc. | 7/8/16 | L0637 | $844.13 |
| 000367947926-15 | A.L. | Voorhies Health Care Products, Inc. | 7/31/15 | E0855 | $502.63 |
| 000367947926-15 | A.L. | Voorhies Health Care Products, Inc. | 7/31/15 | L0637 | $826.00 |
| 000367206349-08 | B.A. | Voorhies Health Care Products, Inc. | 7/13/15 | L0637 | $826.00 |
| 000349912278-02 | B.B. | Voorhies Health Care Products, Inc. | 1/22/15 | L0637 | $826.00 |
| 000313376626-01 | D.K. | Voorhies Health Care Products, Inc. | 2/25/14 | E0190 | $22.04 |
| 000313376626-01 | D.K. | Voorhies Health Care Products, Inc. | 2/25/14 | E0215 | $39.99 |
| 000313376626-01 | D.K. | Voorhies Health Care Products, Inc. | 2/25/14 | E0855 | $502.63 |
| 000313376626-01 | D.K. | Voorhies Health Care Products, Inc. | 2/25/14 | E2611 | $94.99 |
| 000313376626-01 | D.K. | Voorhies Health Care Products, Inc. | 2/25/14 | L0633 | $225.31 |
| 000373020510-02 | D.P. | Voorhies Health Care Products, Inc. | 6/12/15 | E1399 | $24.99 |
| 000373020510-02 | D.P. | Voorhies Health Care Products, Inc. | 6/12/15 | E2611 | $94.99 |
| 000348058496-01 | E.L. | Voorhies Health Care Products, Inc. | 2/11/15 | L0637 | $826.00 |
| 000404747511-02 | E.S. | Voorhies Health Care Products, Inc. | 3/8/16 | E0190 | $22.04 |
| 000404747511-02 | E.S. | Voorhies Health Care Products, Inc. | 3/8/16 | E2611 | $94.99 |
| 000404747511-02 | E.S. | Voorhies Health Care Products, Inc. | 3/8/16 | L0172 | $75.00 |
| 000404747511-02 | E.S. | Voorhies Health Care Products, Inc. | 3/8/16 | L0633 | $225.31 |
| 000404747511-02 | E.S. | Voorhies Health Care Products, Inc. | 3/8/16 | L1810 | $79.99 |
| 000404747511-02 | E.S. | Voorhies Health Care Products, Inc. | 3/8/16 | L3650 | $41.99 |
| 000392733549-01 | H.G. | Voorhies Health Care Products, Inc. | 1/4/16 | E0855 | $502.63 |
| 000392733549-01 | H.G. | Voorhies Health Care Products, Inc. | 1/4/16 | L0637 | $826.00 |
| 000333456325-03 | I.O. | Voorhies Health Care Products, Inc. | 8/19/14 | E2611 | $94.99 |
| 000354028300-02 | J.R. | Voorhies Health Care Products, Inc. | 3/11/15 | E1399 | $24.99 |
| 000386669717-01 | J.S. | Voorhies Health Care Products, Inc. | 12/23/15 | E0855 | $502.63 |
| 000386669717-01 | J.S. | Voorhies Health Care Products, Inc. | 12/23/15 | L0637 | $826.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000303932693-01 | K.A. | Voorhies Health Care Products, Inc. | 12/10/13 | L1844 | $676.00 |
| 000342245172-02 | K.E. | Voorhies Health Care Products, Inc. | 12/1/14 | L0637 | $826.00 |
| 000342245172-02 | K.E. | Voorhies Health Care Products, Inc. | 10/15/14 | E0215 | $39.99 |
| 000342245172-02 | K.E. | Voorhies Health Care Products, Inc. | 10/15/14 | E2611 | $94.99 |
| 000342245172-02 | K.E. | Voorhies Health Care Products, Inc. | 10/15/14 | L0633 LS | $225.31 |
| 000396581357-01 | L.C. | Voorhies Health Care Products, Inc. | 2/23/16 | E0205 | $113.56 |
| 000396581357-01 | L.C. | Voorhies Health Care Products, Inc. | 2/23/16 | E0730 NS | $87.00 |
| 000396581357-01 | L.C. | Voorhies Health Care Products, Inc. | 2/23/16 | E0855 | $502.63 |
| 000386669717-02 | L.E. | Voorhies Health Care Products, Inc. | 2/3/16 | E0184 | $153.13 |
| 000386669717-02 | L.E. | Voorhies Health Care Products, Inc. | 2/3/16 | E0199 | $19.44 |
| 000386669717-02 | L.E. | Voorhies Health Care Products, Inc. | 2/3/16 | E0205 | $113.56 |
| 000386669717-02 | L.E. | Voorhies Health Care Products, Inc. | 2/3/16 | E0730 | $87.00 |
| 000364988766-01 | L.W. | Voorhies Health Care Products, Inc. | 5/15/15 | E0184 | $153.13 |
| 000364988766-01 | L.W. | Voorhies Health Care Products, Inc. | 5/15/15 | E0190 | $22.04 |
| 000364988766-01 | L.W. | Voorhies Health Care Products, Inc. | 5/15/15 | E0199 | $19.44 |
| 000364988766-01 | L.W. | Voorhies Health Care Products, Inc. | 5/15/15 | E0215 | $39.99 |
| 000364988766-01 | L.W. | Voorhies Health Care Products, Inc. | 5/15/15 | E2611 | $94.99 |
| 000364988766-01 | L.W. | Voorhies Health Care Products, Inc. | 5/15/15 | L0633 | $225.31 |
| 000364988766-01 | L.W. | Voorhies Health Care Products, Inc. | 8/7/15 | L0637 | $826.00 |
| 000393839782-02 | M.A. | Voorhies Health Care Products, Inc. | 12/29/15 | E0855 | $502.63 |
| 000393839782-02 | M.A. | Voorhies Health Care Products, Inc. | 12/29/15 | L0637 | $826.00 |
| 000349364794-01 | M.M. | Voorhies Health Care Products, Inc. | 1/16/15 | E0184 | $153.13 |
| 000349364794-01 | M.M. | Voorhies Health Care Products, Inc. | 1/16/15 | E0199 | $19.44 |
| 000349364794-01 | M.M. | Voorhies Health Care Products, Inc. | 1/16/15 | E0205 | $113.56 |
| 000349364794-01 | M.M. | Voorhies Health Care Products, Inc. | 1/16/15 | E0730 | $87.00 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000349364794-01 | M.M. | Voorhies Health Care Products, Inc. | 1/16/15 | E0731 | $26.25 |
| 000349364794-01 | M.M. | Voorhies Health Care Products, Inc. | 1/16/15 | E0855 | $502.63 |
| 000349364794-01 | M.M. | Voorhies Health Care Products, Inc. | 1/28/15 | L0637 | $826.00 |
| 000367206349-02 | N.C. | Voorhies Health Care Products, Inc. | 7/2/15 | E1399 | $24.99 |
| 000367206349-02 | N.C. | Voorhies Health Care Products, Inc. | 7/13/15 | E0855 | $502.63 |
| 000388178295-02 | N.F. | Voorhies Health Care Products, Inc. | 12/23/15 | E0855 | $502.63 |
| 000388178295-02 | N.F. | Voorhies Health Care Products, Inc. | 12/23/15 | L0637 | $826.00 |
| 000382273968-02 | P.Z. | Voorhies Health Care Products, Inc. | 9/25/15 | E0190 | $22.04 |
| 000382273968-02 | P.Z. | Voorhies Health Care Products, Inc. | 9/25/15 | E0215 | $39.99 |
| 000382273968-02 | P.Z. | Voorhies Health Care Products, Inc. | 9/25/15 | E2611 | $94.99 |
| 000382273968-02 | P.Z. | Voorhies Health Care Products, Inc. | 9/25/15 | L0172 | $75.00 |
| 000382273968-02 | P.Z. | Voorhies Health Care Products, Inc. | 9/25/15 | L0633 | $225.31 |
| 000382273968-02 | P.Z. | Voorhies Health Care Products, Inc. | 9/25/15 | L1810 | $79.99 |
| 000382273968-02 | P.Z. | Voorhies Health Care Products, Inc. | 9/25/15 | L1902 | $48.99 |
| 000382273968-02 | P.Z. | Voorhies Health Care Products, Inc. | 9/25/15 | L3650 | $41.99 |
| 000373315407-02 | R.J. | Voorhies Health Care Products, Inc. | 8/31/15 | E0855 | $502.63 |
| 000293739181-01 | R.W. | Voorhies Health Care Products, Inc. | 9/10/13 | E0855 | $502.63 |
| 000298134941-01 | R.W. | Voorhies Health Care Products, Inc. | 9/10/13 | E0855 | $502.63 |
| 000332505551-01 | S.A. | Voorhies Health Care Products, Inc. | 11/7/14 | E0855 | $502.63 |
| 000394498801-01 | S.A. | Voorhies Health Care Products, Inc. | 2/11/16 | E0855 | $502.63 |
| 000336277843-02 | S.B. | Voorhies Health Care Products, Inc. | 10/18/14 | L0637 | $826.00 |
| 000336277843-02 | S.B. | Voorhies Health Care Products, Inc. | 10/15/14 | E0184 | $153.13 |
| 000336277843-02 | S.B. | Voorhies Health Care Products, Inc. | 10/15/14 | E0199 | $19.44 |
| 000336277843-02 | S.B. | Voorhies Health Care Products, Inc. | 10/15/14 | E0205 | $113.56 |
| 000336277843-02 | S.B. | Voorhies Health Care Products, Inc. | 10/15/14 | E0730 | $87.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000336277843-02 | S.B. | Voorhies Health Care Products, Inc. | 10/15/14 | E0731 | $26.25 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0184 | $153.13 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0190 | $22.04 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0199 | $19.44 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0205 | $227.12 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0730 | $87.00 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0184 | $153.13 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0190 | $22.04 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0199 | $19.44 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0205 | $227.12 |
| 000300651411-03 | S.P. | Voorhies Health Care Products, Inc. | 4/1/14 | E0730 | $87.00 |
| 000395481930-02 | S.Z. | Voorhies Health Care Products, Inc. | 1/7/16 | E0190 | $22.04 |
| 000395481930-02 | S.Z. | Voorhies Health Care Products, Inc. | 1/7/16 | E0215 | $39.99 |
| 000395481930-02 | S.Z. | Voorhies Health Care Products, Inc. | 1/7/16 | E2611 | $94.99 |
| 000395481930-02 | S.Z. | Voorhies Health Care Products, Inc. | 1/7/16 | L0172 | $75.00 |
| 000395481930-02 | S.Z. | Voorhies Health Care Products, Inc. | 1/7/16 | L0633 | $225.31 |
| 000395481930-02 | S.Z. | Voorhies Health Care Products, Inc. | 1/7/16 | L1810 | $79.99 |
| 000395481930-02 | S.Z. | Voorhies Health Care Products, Inc. | 1/7/16 | L3650 | $41.99 |
| 000368163077-01 | T.K. | Voorhies Health Care Products, Inc. | 7/30/15 | E0190 | $22.04 |
| 000368163077-01 | T.K. | Voorhies Health Care Products, Inc. | 7/30/15 | E0215 | $39.99 |
| 000368163077-01 | T.K. | Voorhies Health Care Products, Inc. | 7/30/15 | E0730 | $87.00 |
| 000368163077-01 | T.K. | Voorhies Health Care Products, Inc. | 7/30/15 | E0731 | $26.25 |
| 000368163077-01 | T.K. | Voorhies Health Care Products, Inc. | 7/30/15 | E1399 | $24.99 |
| 000368163077-01 | T.K. | Voorhies Health Care Products, Inc. | 8/10/15 | L0637 | $826.00 |
| 000368163077-01 | T.K. | Voorhies Health Care Products, Inc. | 8/10/15 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000392499314-01 | V.F. | Voorhies Health Care Products, Inc. | 2/8/16 | E0855 | $502.63 |
| 000392499314-01 | V.F. | Voorhies Health Care Products, Inc. | 2/8/16 | L0637 | $826.00 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 1/22/15 | E0184 | $153.13 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 12/22/14 | E0190 | $22.04 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 1/22/15 | E0199 | $19.44 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 1/22/15 | E0205 | $113.56 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 1/22/15 | E0730 | $87.00 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 1/22/15 | E0731 | $26.25 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 1/12/15 | E0855 | $502.63 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 12/22/14 | E2611 | $94.99 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 12/22/14 | L0172 | $75.00 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 12/22/14 | L0633 | $225.31 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 1/23/15 | L0637 | $826.00 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 12/22/14 | L1810 | $79.99 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 2/24/15 | L1844 | $676.00 |
| 000368753497-03 | W.R. | Voorhies Health Care Products, Inc. | 2/2/16 | E0855 | $502.63 |
| 000368753497-03 | W.R. | Voorhies Health Care Products, Inc. | 2/2/16 | L0637 | $826.00 |
| 000386669717-03 | W.S. | Voorhies Health Care Products, Inc. | 2/9/16 | L0637 | $826.00 |
| 000384475752-05 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | E0190 | $22.04 |
| 000384475752-05 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | E0217 | $621.00 |
| 000384475752-05 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | E0272 | $155.52 |
| 000384475752-05 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | E0274 | $101.85 |
| 000384475752-05 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | L0627 | $322.98 |
| 000384475752-05 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | T5001 | $609.75 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | E0190 | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | E0217 | $621.00 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | E0272 | $155.52 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | E0274 | $101.85 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | L0627 | $322.98 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 9/30/15 | T5001 | $609.75 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 12/3/15 | E0855 | $502.63 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 12/3/15 | L0632 | $1,150.00 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 12/3/15 | E0205 | $212.22 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 12/3/15 | E0480 | $355.56 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 12/3/15 | E0720 | $370.72 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 12/3/15 | E0944 | $40.90 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 12/3/15 | E1399 | $628.00 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 11/8/15 | E0217 | $647.82 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 11/8/15 | E0272 | $155.52 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 11/8/15 | E0274 | $101.85 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 11/8/15 | L0627 | $322.98 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 11/8/15 | T5001 | $609.75 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 12/2/15 | E0205 | $212.22 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 12/2/15 | E0480 | $355.56 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 12/2/15 | E0720 | $370.72 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 12/2/15 | E0944 | $40.90 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 12/2/15 | E1399 | $628.00 |
| 000432389948-02 | C.M. | Well Care Medical Equipment, LLC | 10/28/16 | E0217 | $647.82 |
| 000432389948-02 | C.M. | Well Care Medical Equipment, LLC | 10/28/16 | E0272 | $155.52 |
| 000432389948-02 | C.M. | Well Care Medical Equipment, LLC | 10/28/16 | E0274 | $101.85 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000432389948-02 | C.M. | Well Care Medical Equipment, LLC | 10/28/16 | L0627 | $322.98 |
| 000432389948-02 | C.M. | Well Care Medical Equipment, LLC | 10/28/16 | T5001 | $609.75 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 11/23/16 | E0190 | $22.04 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 12/6/16 | E0205 | $212.22 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 11/23/16 | E0217 | $647.82 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 11/23/16 | E0272 | $155.52 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 11/23/16 | E0274 | $101.85 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 12/6/16 | E0480 | $355.56 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 12/6/16 | E0720 | $370.72 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 12/6/16 | E0944 | $40.90 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 12/6/16 | E1399 | $628.00 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 11/23/16 | L0627 | $322.98 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 11/23/16 | T5001 | $609.75 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 1/4/17 | E0855 | $502.63 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 1/4/17 | L0632 | $1,150.00 |
| 000407302017-01 | E.T. | Well Care Medical Equipment, LLC | 7/15/16 | L0632 | $1,150.00 |
| 000394359822-06 | F.A. | Well Care Medical Equipment, LLC | 1/6/16 | E0190 | $22.04 |
| 000394359822-06 | F.A. | Well Care Medical Equipment, LLC | 1/6/16 | E0217 | $647.82 |
| 000394359822-06 | F.A. | Well Care Medical Equipment, LLC | 1/6/16 | E0272 | $155.52 |
| 000394359822-06 | F.A. | Well Care Medical Equipment, LLC | 1/6/16 | E0274 | $101.85 |
| 000394359822-06 | F.A. | Well Care Medical Equipment, LLC | 1/6/16 | L0174 | $130.00 |
| 000394359822-06 | F.A. | Well Care Medical Equipment, LLC | 1/6/16 | L0627 | $322.98 |
| 000394359822-06 | F.A. | Well Care Medical Equipment, LLC | 1/6/16 | L1951 | $593.92 |
| 000394359822-06 | F.A. | Well Care Medical Equipment, LLC | 1/6/16 | T5001 | $609.75 |
| 000394359822-02 | G.C. | Well Care Medical Equipment, LLC | 1/6/16 | E0190 | $22.04 |

Exhibit 4

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000394359822-02 | G.C. | Well Care Medical Equipment, LLC | 1/6/16 | E0217 | $647.82 |
| 000394359822-02 | G.C. | Well Care Medical Equipment, LLC | 1/6/16 | E0272 | $155.52 |
| 000394359822-02 | G.C. | Well Care Medical Equipment, LLC | 1/6/16 | E0274 | $101.85 |
| 000394359822-02 | G.C. | Well Care Medical Equipment, LLC | 1/6/16 | L0174 | $130.00 |
| 000394359822-02 | G.C. | Well Care Medical Equipment, LLC | 1/6/16 | L0627 | $322.98 |
| 000394359822-02 | G.C. | Well Care Medical Equipment, LLC | 1/6/16 | T5001 | $609.75 |
| 000416355865-01 | G.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0205 | $212.22 |
| 000416355865-01 | G.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0480 | $355.56 |
| 000416355865-01 | G.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0720 | $370.72 |
| 000416355865-01 | G.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0944 | $40.90 |
| 000416355865-01 | G.W. | Well Care Medical Equipment, LLC | 8/29/16 | E1399 | $628.00 |
| 000416355865-01 | G.W. | Well Care Medical Equipment, LLC | 8/30/16 | E0855 | $502.63 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | E0855 | $502.63 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | L0632 | $1,150.00 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | L1844 | $1,107.70 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | E0855 | $502.63 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | L0632 | $1,150.00 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | L1844 | $1,107.70 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/15/15 | E0205 | $212.22 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/15/15 | E0480 | $355.56 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/15/15 | E0720 | $370.72 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/15/15 | E0944 | $40.90 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/15/15 | E1399 | $628.00 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/7/15 | E0190 | $22.04 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/7/15 | E0217 | $621.00 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/7/15 | E0272 | $155.52 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/7/15 | E0274 | $101.85 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/7/15 | L0627 | $322.98 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/7/15 | L3671 | $690.23 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/7/15 | T5001 | $609.75 |
| 000394359822-05 | J.B. | Well Care Medical Equipment, LLC | 1/6/16 | E0217 | $647.82 |
| 000394359822-05 | J.B. | Well Care Medical Equipment, LLC | 1/6/16 | E0272 | $155.52 |
| 000394359822-05 | J.B. | Well Care Medical Equipment, LLC | 1/6/16 | E0274 | $101.85 |
| 000394359822-05 | J.B. | Well Care Medical Equipment, LLC | 1/6/16 | L0627 | $322.98 |
| 000394359822-05 | J.B. | Well Care Medical Equipment, LLC | 1/6/16 | L3808 | $310.80 |
| 000394359822-05 | J.B. | Well Care Medical Equipment, LLC | 1/6/16 | T5001 | $609.75 |
| 000394359822-05 | J.B. | Well Care Medical Equipment, LLC | 2/2/16 | L1844 | $1,107.70 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/1/16 | E0190 | $22.04 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/1/16 | E0272 | $155.52 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/1/16 | E0274 | $101.85 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/1/16 | E1399 | $628.00 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/1/16 | L0627 | $322.98 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/1/16 | T5001 | $609.75 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/31/16 | E0205 | $212.22 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/31/16 | E0480 | $355.56 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/31/16 | E0720 | $370.72 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/31/16 | E0944 | $40.90 |
| 000421722117-02 | J.H. | Well Care Medical Equipment, LLC | 8/31/16 | E1399 | $628.00 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 9/25/16 | E0190 | $22.04 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 9/25/16 | E0217 | $647.82 |

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 9/25/16 | E0272 | $155.52 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 9/25/16 | E0274 | $101.85 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 9/25/16 | L0174 | $130.00 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 9/25/16 | L0627 | $322.98 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 10/7/16 | E0205 | $212.22 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 10/7/16 | E0480 | $355.56 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 10/7/16 | E0720 | $370.72 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 10/7/16 | E0944 | $40.90 |
| 000428397615-02 | J.M. | Well Care Medical Equipment, LLC | 10/7/16 | E1399 | $628.00 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 7/26/16 | E0190 | $22.04 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 8/6/16 | E0205 | $212.22 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 7/26/16 | E0217 | $647.82 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 7/26/16 | E0272 | $155.52 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 7/26/16 | E0274 | $101.85 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 8/6/16 | E0480 | $355.56 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 8/6/16 | E0720 | $370.72 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 8/6/16 | E0944 | $40.90 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 8/6/16 | E1399 | $628.00 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 7/26/16 | L0174 | $130.00 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 7/26/16 | L0627 | $322.98 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 7/26/16 | L1832 | $607.55 |
| 000419752141-02 | J.S. | Well Care Medical Equipment, LLC | 7/26/16 | T5001 | $609.75 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 11/21/16 | E0190 | $22.04 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 11/21/16 | E0217 | $647.82 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 11/21/16 | E0272 | $155.52 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 11/21/16 | E0274 | $101.85 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 11/21/16 | L0627 | $322.98 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 11/21/16 | T5001 | $609.75 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 12/18/16 | E0205 | $212.22 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 12/18/16 | E0480 | $355.56 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 12/18/16 | E0720 | $370.72 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 12/18/16 | E0944 | $40.90 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 12/18/16 | E1399 | $628.00 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 1/4/17 | E0855 | $502.63 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 1/4/17 | L0632 | $1,150.00 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0205 | $212.22 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0480 | $355.56 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0720 | $370.72 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0944 | $40.90 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/29/16 | E1399 | $628.00 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/28/16 | L0632 | $1,150.00 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/28/16 | L1844 | $1,107.70 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/15/16 | E0217 | $647.82 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/15/16 | E0272 | $155.52 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/15/16 | E0274 | $101.85 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/15/16 | L0627 | $322.98 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/15/16 | L1832 | $607.55 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/15/16 | T5001 | $609.75 |
| 000417022126-01 | L.P. | Well Care Medical Equipment, LLC | 7/11/16 | E0855 | $502.63 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | E0190 | $22.04 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | E0217 | $621.00 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | E0272 | $155.52 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | E0274 | $101.85 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | L0627 | $322.98 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 11/12/15 | L0632 | $1,150.00 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | L3671 | $690.23 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | T5001 | $609.75 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E0205 | $212.22 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E0480 | $355.56 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E0720 | $370.72 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 11/12/15 | E0855 | $502.63 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E0944 | $40.90 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E1399 | $628.00 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | E0190 | $22.04 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | E0217 | $621.00 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | E0272 | $155.52 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | E0274 | $101.85 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | L0627 | $322.98 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 11/12/15 | L0632 | $1,150.00 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | L3671 | $690.23 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | T5001 | $609.75 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E0205 | $212.22 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E0480 | $355.56 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E0720 | $370.72 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 11/12/15 | E0855 | $502.63 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E0944 | $40.90 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 11/11/15 | E1399 | $628.00 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 10/18/15 | E0190 | $22.04 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 10/18/15 | E0217 | $621.00 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 10/18/15 | L3671 | $690.23 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 11/11/15 | E0205 | $212.22 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 11/11/15 | E0480 | $355.56 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 11/11/15 | E0720 | $370.72 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 11/11/15 | E0944 | $40.90 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 11/11/15 | E1399 | $628.00 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 11/11/15 | E0855 | $502.63 |
| 000413919283-10 | M.E. | Well Care Medical Equipment, LLC | 7/18/16 | E0855 | $502.63 |
| 000431723246-01 | M.P. | Well Care Medical Equipment, LLC | 1/5/17 | L0632 | $1,150.00 |
| 000431723246-01 | M.P. | Well Care Medical Equipment, LLC | 1/20/17 | E0205 | $212.22 |
| 000431723246-01 | M.P. | Well Care Medical Equipment, LLC | 1/20/17 | E0480 | $355.56 |
| 000431723246-01 | M.P. | Well Care Medical Equipment, LLC | 1/20/17 | E0720 | $370.72 |
| 000431723246-01 | M.P. | Well Care Medical Equipment, LLC | 1/20/17 | E0944 | $40.90 |
| 000431723246-01 | M.P. | Well Care Medical Equipment, LLC | 1/20/17 | E1399 | $628.00 |
| 000373532522-01 | N.H. | Well Care Medical Equipment, LLC | 9/1/15 | E0205 | $212.22 |
| 000373532522-01 | N.H. | Well Care Medical Equipment, LLC | 9/1/15 | E0480 | $355.56 |
| 000373532522-01 | N.H. | Well Care Medical Equipment, LLC | 9/1/15 | E0720 | $370.72 |
| 000373532522-01 | N.H. | Well Care Medical Equipment, LLC | 9/1/15 | E0944 | $40.90 |
| 000373532522-01 | N.H. | Well Care Medical Equipment, LLC | 9/1/15 | E1399 | $628.00 |
| 000373532522-01 | N.H. | Well Care Medical Equipment, LLC | 9/1/15 | L0632 | $1,150.00 |
| 000373532522-01 | N.H. | Well Care Medical Equipment, LLC | 9/1/15 | L1844 | $1,107.70 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000416209625-01 | O.T. | Well Care Medical Equipment, LLC | 7/13/16 | E0205 | $212.22 |
| 000416209625-01 | O.T. | Well Care Medical Equipment, LLC | 7/13/16 | E0480 | $355.56 |
| 000416209625-01 | O.T. | Well Care Medical Equipment, LLC | 7/13/16 | E0720 | $370.72 |
| 000416209625-01 | O.T. | Well Care Medical Equipment, LLC | 7/13/16 | E0944 | $40.90 |
| 000416209625-01 | O.T. | Well Care Medical Equipment, LLC | 7/13/16 | E1399 | $628.00 |
| 000418801940-01 | P.R. | Well Care Medical Equipment, LLC | 7/26/16 | E0217 | $647.82 |
| 000418801940-01 | P.R. | Well Care Medical Equipment, LLC | 7/26/16 | E0272 | $155.52 |
| 000418801940-01 | P.R. | Well Care Medical Equipment, LLC | 7/26/16 | E0274 | $101.85 |
| 000418801940-01 | P.R. | Well Care Medical Equipment, LLC | 7/26/16 | L0627 | $322.98 |
| 000418801940-01 | P.R. | Well Care Medical Equipment, LLC | 7/26/16 | T5001 | $609.75 |
| 000383218757-01 | R.G. | Well Care Medical Equipment, LLC | 1/8/16 | E0205 | $212.22 |
| 000383218757-01 | R.G. | Well Care Medical Equipment, LLC | 1/8/16 | E0480 | $355.56 |
| 000383218757-01 | R.G. | Well Care Medical Equipment, LLC | 1/8/16 | E0720 | $370.72 |
| 000383218757-01 | R.G. | Well Care Medical Equipment, LLC | 1/8/16 | E0944 | $40.90 |
| 000383218757-01 | R.G. | Well Care Medical Equipment, LLC | 1/8/16 | E1399 | $628.00 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/1/16 | E0190 | $22.04 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/1/16 | E0217 | $647.82 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/1/16 | E0272 | $155.52 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/1/16 | E0274 | $101.85 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/1/16 | L0627 | $322.98 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/1/16 | L1832 | $607.55 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/1/16 | L3671 | $690.23 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/1/16 | T5001 | $609.75 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/30/16 | E0205 | $212.22 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/30/16 | E0480 | $355.56 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/30/16 | E0720 | $370.72 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/30/16 | E0944 | $40.90 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/30/16 | E1399 | $628.00 |
| 000383218757-02 | R.M. | Well Care Medical Equipment, LLC | 12/30/15 | E0205 | $212.22 |
| 000383218757-02 | R.M. | Well Care Medical Equipment, LLC | 12/30/15 | E0480 | $355.56 |
| 000383218757-02 | R.M. | Well Care Medical Equipment, LLC | 12/30/15 | E0720 | $370.72 |
| 000383218757-02 | R.M. | Well Care Medical Equipment, LLC | 12/30/15 | E0855 | $502.63 |
| 000383218757-02 | R.M. | Well Care Medical Equipment, LLC | 12/30/15 | E0944 | $40.90 |
| 000383218757-02 | R.M. | Well Care Medical Equipment, LLC | 12/30/15 | E1399 | $628.00 |
| 000383218757-02 | R.M. | Well Care Medical Equipment, LLC | 12/30/15 | L0632 | $1,150.00 |
| 000416355865-02 | S.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0205 | $212.22 |
| 000416355865-02 | S.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0480 | $355.56 |
| 000416355865-02 | S.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0720 | $370.72 |
| 000416355865-02 | S.W. | Well Care Medical Equipment, LLC | 9/28/16 | E0855 | $502.63 |
| 000416355865-02 | S.W. | Well Care Medical Equipment, LLC | 8/29/16 | E0944 | $40.90 |
| 000416355865-02 | S.W. | Well Care Medical Equipment, LLC | 8/29/16 | E1399 | $628.00 |
| 000416355865-02 | S.W. | Well Care Medical Equipment, LLC | 8/28/16 | L0632 | $1,150.00 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/8/15 | E0190 | $22.04 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/8/15 | E0217 | $621.00 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/8/15 | E0272 | $155.52 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/8/15 | E0274 | $101.85 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/8/15 | L0627 | $322.98 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/8/15 | T5001 | $609.75 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/18/15 | E0205 | $212.22 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/18/15 | E0480 | $355.56 |

Exhibit 4

**Allstate Ins. Co., et al. v. Avetisyan, et al.**
**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/18/15 | E0720 | $370.72 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/18/15 | E0944 | $40.90 |
| 000385706676-04 | T.G. | Well Care Medical Equipment, LLC | 11/18/15 | E1399 | $628.00 |
| 000412325128-01 | T.N. | Well Care Medical Equipment, LLC | 7/22/16 | E0205 | $212.22 |
| 000412325128-01 | T.N. | Well Care Medical Equipment, LLC | 7/22/16 | E0480 | $355.56 |
| 000412325128-01 | T.N. | Well Care Medical Equipment, LLC | 7/22/16 | E0720 | $370.72 |
| 000412325128-01 | T.N. | Well Care Medical Equipment, LLC | 7/22/16 | E0944 | $40.90 |
| 000412325128-01 | T.N. | Well Care Medical Equipment, LLC | 7/22/16 | E1399 | $628.00 |
| 000393031414-02 | V.G. | Well Care Medical Equipment, LLC | 2/28/16 | E0205 | $212.22 |
| 000393031414-02 | V.G. | Well Care Medical Equipment, LLC | 2/28/16 | E0480 | $355.56 |
| 000393031414-02 | V.G. | Well Care Medical Equipment, LLC | 2/28/16 | E0720 | $370.72 |
| 000393031414-02 | V.G. | Well Care Medical Equipment, LLC | 2/28/16 | E0944 | $40.90 |
| 000393031414-02 | V.G. | Well Care Medical Equipment, LLC | 2/28/16 | E1399 | $628.00 |
| 000418488359-01 | V.T. | Well Care Medical Equipment, LLC | 8/6/16 | E0205 | $212.22 |
| 000418488359-01 | V.T. | Well Care Medical Equipment, LLC | 8/6/16 | E0480 | $355.56 |
| 000418488359-01 | V.T. | Well Care Medical Equipment, LLC | 8/6/16 | E0720 | $370.72 |
| 000418488359-01 | V.T. | Well Care Medical Equipment, LLC | 8/6/16 | E0944 | $40.90 |
| 000418488359-01 | V.T. | Well Care Medical Equipment, LLC | 8/6/16 | E1399 | $628.00 |
| 000418488359-01 | V.T. | Well Care Medical Equipment, LLC | 9/7/16 | E0855 | $502.63 |
| 000444631584-01 | A.L. | XVV, Inc. | 2/6/17 | E2612 KX | $382.02 |
| 000444631584-01 | A.L. | XVV, Inc. | 2/6/17 | L0180 KX | $233.00 |
| 000444631584-01 | A.L. | XVV, Inc. | 2/6/17 | L0631 KX | $806.64 |
| 000427364096-01 | B.F. | XVV, Inc. | 10/19/16 | E0215 KX | $20.93 |
| 000427364096-01 | B.F. | XVV, Inc. | 10/19/16 | E0730 KX | $76.25 |
| 000427364096-01 | B.F. | XVV, Inc. | 9/15/16 | E2612 KX | $382.02 |
| 000427364096-01 | B.F. | XVV, Inc. | 9/15/16 | L0180 KX | $233.00 |
| 000427364096-01 | B.F. | XVV, Inc. | 9/15/16 | L0631 KX | $806.64 |
| 000427252408-01 | B.J. | XVV, Inc. | 9/5/16 | E2612 KX | $382.02 |
| 000427252408-01 | B.J. | XVV, Inc. | 9/5/16 | L0180 KX | $233.00 |
| 000427252408-01 | B.J. | XVV, Inc. | 9/5/16 | L0631 KX | $806.64 |
| 000427252408-01 | B.J. | XVV, Inc. | 9/29/16 | E0855 KX | $502.63 |
| 000435680590-01 | C.C. | XVV, Inc. | 11/4/16 | E2612 | $382.02 |

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000435680590-01 | C.C. | XVV, Inc. | 11/4/16 | L0180 | $233.00 |
| 000435680590-01 | C.C. | XVV, Inc. | 11/4/16 | L0631 | $806.64 |
| 000405596346-01 | C.J. | XVV, Inc. | 3/17/16 | E2612 KX | $382.02 |
| 000405596346-01 | C.J. | XVV, Inc. | 3/17/16 | L0180 KX | $233.00 |
| 000405596346-01 | C.J. | XVV, Inc. | 3/17/16 | L0631 KX | $806.64 |
| 000417885894-08 | D.S. | XVV, Inc. | 6/24/16 | E2612 | $382.02 |
| 000417885894-08 | D.S. | XVV, Inc. | 6/24/16 | L0180 | $233.00 |
| 000417885894-08 | D.S. | XVV, Inc. | 6/24/16 | L0631 | $806.64 |
| 000417885894-08 | D.S. | XVV, Inc. | 7/22/16 | E0215 KX | $20.93 |
| 000417885894-08 | D.S. | XVV, Inc. | 7/22/16 | E0730 KX | $76.25 |
| 000427364096-05 | G.P. | XVV, Inc. | 10/19/16 | E0215 | $20.93 |
| 000427364096-05 | G.P. | XVV, Inc. | 10/19/16 | E0730 | $76.25 |
| 000403135411-01 | J.H. | XVV, Inc. | 3/3/16 | L0631 KX | $806.64 |
| 000420217969-02 | J.Y. | XVV, Inc. | 7/8/16 | E2612 KX | $382.02 |
| 000420217969-02 | J.Y. | XVV, Inc. | 7/8/16 | L0180 KX | $233.00 |
| 000420217969-02 | J.Y. | XVV, Inc. | 7/8/16 | L0631 KX | $806.64 |
| 000420217969-02 | J.Y. | XVV, Inc. | 7/8/16 | E0215 KX | $20.93 |
| 000420217969-02 | J.Y. | XVV, Inc. | 7/8/16 | E0730 KX | $76.25 |
| 000429959850-02 | K.B. | XVV, Inc. | 9/30/16 | E2612 KX | $382.02 |
| 000429959850-02 | K.B. | XVV, Inc. | 9/30/16 | L0180 KX | $233.00 |
| 000429959850-02 | K.B. | XVV, Inc. | 9/30/16 | L0631 KX | $806.64 |
| 000429959850-02 | K.B. | XVV, Inc. | 10/24/16 | E0855 | $502.63 |
| 000416990109-01 | N.C. | XVV, Inc. | 6/24/16 | E2612 KX | $382.02 |
| 000416990109-01 | N.C. | XVV, Inc. | 6/24/16 | L0180 KX | $233.00 |
| 000416990109-01 | N.C. | XVV, Inc. | 6/24/16 | L0631 KX | $806.64 |
| 000417885894-03 | R.J. | XVV, Inc. | 9/30/16 | L0637 KX | $844.13 |
| 000404324402-01 | S.L. | XVV, Inc. | 3/7/16 | L0631 KX | $806.64 |
| 000399045079-02 | S.P. | XVV, Inc. | 1/11/16 | E0190 KX | $22.04 |
| 000399045079-02 | S.P. | XVV, Inc. | 1/11/16 | E0199 KX | $19.48 |
| 000399045079-02 | S.P. | XVV, Inc. | 1/11/16 | E0215 KX | $20.93 |
| 000399045079-02 | S.P. | XVV, Inc. | 1/11/16 | E2612 KX | $382.02 |
| 000399045079-02 | S.P. | XVV, Inc. | 1/11/16 | L0180 KX | $233.00 |
| 000399045079-02 | S.P. | XVV, Inc. | 1/11/16 | L0631 KX | $806.64 |
| 000399045079-02 | S.P. | XVV, Inc. | 2/19/16 | E0855 KX | $502.63 |
| 000399045079-02 | S.P. | XVV, Inc. | 2/19/16 | L0637 KX | $844.13 |
| 000399045079-02 | S.P. | XVV, Inc. | 2/19/16 | L3960 KX | $372.50 |
| 000399045079-02 | S.P. | XVV, Inc. | 2/24/16 | E0730 KX | $76.25 |
| 000406364943-01 | S.S. | XVV, Inc. | 3/25/16 | L0631 KX | $806.64 |

Exhibit 4

# **<u>EXHIBIT 5</u>**

<u>**AFFIDAVIT OF AZU AJUDUA, M.D.**</u>

STATE OF NEW YORK    )
                             :ss
COUNTY OF QUEENS    )

Azu Ajudua, M.D., being duly sworn, deposes and states the following:

1.      I have personal knowledge of the statements that are made in this affidavit and would testify as to them in a court of law if called upon to do so. I give this affidavit voluntarily and have consulted with my own counsel concerning its preparation and execution.

2.      This affidavit summarizes my experiences at a multi-disciplinary medical office located at 535 Utica Avenue, Brooklyn, New York (the "Utica Avenue Office"), particularly as they relate to the initial evaluations of patients, the prescription of durable medical equipment ("DME") and the dispensation of such equipment to my patients who treated at the Utica Avenue Clinic.

3.      I am a physician licensed to practice medicine in the state of New York and from early 2011 through late 2013, I performed medical services at the Utica Avenue Clinic – evaluating patients, recommending ancillary services such as physical therapy and prescribing DME. Most of the patients whom I evaluated were victims of motor vehicle accidents and suffered from mild soft tissue injuries – usually sprains and strains of the neck and back. I never prescribed any DME without conducting an initial or follow-up evaluation or producing a contemporaneous examination report.

4.      After I conducted initial evaluations of the patients, I sometimes prescribed some durable medical equipment (usually one or two items) which I believed were medically

necessary, however after reviewing a sampling of the purported prescriptions that were submitted by XVV for reimbursement for durable medical equipment, *it appears* as though I almost always prescribed the same seven (7) items of durable medical equipment in the vast majority of cases:

- Cervical Collar
- Cervical Pillow
- LSO/Lumbar Support
- Thermophore
- Orthopedic Lumbar Cushion
- Orthopedic Car Seat
- Egg Crate Mattress

During the time in which I evaluated patients at the Utica Avenue Office, I do not recall ever prescribing this combination of products, nor did I prescribe them in a systematic manner as may be inferred from the number of prescriptions submitted to support the claims for DME reimbursement. In fact, I have reviewed a sample of the prescriptions which I am informed were submitted on behalf of my patients and which purport to bear my signature. However, in many cases it appears that the prescriptions contain a mere photocopy of my signature. Aside from its visual appearance, I usually prescribed products using my own personal prescription pad. I have no recollection of ever affixing my signature to the form which was submitted to the insurer in order to secure payment for the durable medical goods. In accordance with my general practice, I provided the front desk staff with the prescriptions who arranged to have them filled with whatever vendors they chose to use.

5.     In the rare instances when I in fact prescribed cervical collars for my patients, the cervical collars I intended for my patients after initial examinations were generic foam circular collars. A representative photograph of the type of cervical collars that I intended for my patients is annexed hereto as Exhibit "1". It is my understanding that the cervical collars that I

intended for my patients are the cervical collars that are assigned HCPCS Code L0120 and which have a maximum reimbursable fee of $6.80. I recently discovered from the significant sampling of patient files, that for each GEICO Insured to whom I purportedly prescribed a cervical collar while at the Utica Avenue Clinic, XVV always billed $233.00 using HCPCS Code L0180 – the code for a hard plastic collar with multiple posts and with occipital and mandibular supports. Such devices are normally prescribed to patients suffering from severe neck injuries, experiencing pain caused by chronic conditions (arthritis) and recovering from spinal surgery. I have no recollection of ever prescribing this device while practicing out of the Utica Avenue Office, nor do I have recollection of any patient whose condition warranted such a device. Based upon the foregoing, I can affirmatively state that it was not my intention that these patients receive these devices because they were not medically necessary.  Had I intended for these particular devices to be dispensed, I would have specifically indicated so on the prescriptions themselves. Additionally, at no time did anyone at the Utica Avenue Clinic or a representative of XVV (or any other DME company) contact me to confirm what type of cervical collar I specifically intended for my patients and thus, I can conclude with certainty that someone other than me unilaterally decided to supply the more expensive and sophisticated device and that same was effectuated without my knowledge or consent.

6.     In the instances when I in fact prescribed LSO/Lumbar Supports for my patients, the type of lumbar supports I intended to be dispensed after initial examination were generic, elastic back wraps that provide some support for patients while ambulating (walking).   I prescribed this type of back support because any other custom-fitted devices which restrict movement would be counter-productive to the physical therapy plans that I also prescribed for my patients.  A representative photograph of the type of LSO that I intended for my patients is

3

annexed hereto as Exhibit "2". It is my understanding that the LSOs that I intended for my patients are the types of LSOs that are assigned HCPCS Code L0628 and which have a maximum reimbursable fee of $65.92. I recently discovered from the significant sampling provided to me that for each GEICO Insured to whom I prescribed (or purportedly prescribed) an LSO while at the Utica Avenue Clinic, XVV always billed $806.64 using HCPCS Code L0631 or $844.13 using HCPCS Code L0637– the codes for a custom-fitted LSO with rigid anterior and posterior (and lateral) panels. I have no recollection of ever prescribing these devices while practicing out of the Utica Avenue Office, nor do I have recollection of any patient whose condition warranted such devices. Based upon the foregoing I can affirmatively state that it was not my intention that these patients receive these devices because they generally were not medically necessary. Had I intended for these particular devices to be dispensed, I would have specifically indicated so on the prescriptions themselves. Additionally, at no time did anyone at the Utica Avenue Clinic or a representative of XVV (or any other DME company) contact me to confirm what type of devices I specifically intended for my patients and thus, I can conclude with certainty that someone other than me unilaterally decided to supply the more expensive and more sophisticated device and that same was effectuated without my knowledge or consent.

7.     In the rare instances when I in fact prescribed Lumbar Cushions or Car Seats for my patients after initial examinations, the type of cushions I intended for my patients were basic square back cushions to provide general comfort while sitting/driving. I would never independently prescribe an Orthopedic Lumbar Cushion or Car Seat as indicated on the prescriptions. A representative photograph of the type of cushions that I intended for my patients is annexed hereto as Exhibit "3". It is my understanding from the significant sampling of patient files provided to me that the basic cushions I intended for my patients were not supplied to them.

4

Furthermore, I recently discovered that that for each GEICO Insured to whom I prescribed (or purportedly prescribed) an Orthopedic Lumbar Cushion or Car Seat while at the Utica Avenue Office, XVV always billed $382.02 using HCPCS Code E2612 – the code for a wheelchair cushion. I have no recollection of ever prescribing this device while practicing out of the Utica Avenue Office, nor do I have recollection of any patient whose condition warranted such a device. Based upon the foregoing I can affirmatively state that it was not my intention that these patients receive these devices because they were not medically necessary. Had I intended for these particular devices to be dispensed, I would have specifically indicated so on the prescriptions themselves. Additionally, at no time did anyone at the Utica Avenue Clinic or a representative of XVV (or any other DME company) contact me to confirm what type of device I specifically intended for my patients and thus, I can conclude with certainty that someone other than me unilaterally decided to supply the more expensive and sophisticated devices and that same was effectuated without my knowledge or consent.

8.      In the rare instances that I prescribed a Knee Support after an initial examination, the knee supports I intended for my patients after initial examination are generic, elastic knee braces that provide some support for patients. A representative photograph of the type of knee supports that I intended for my patients is annexed hereto as Exhibit "4". The knee supports that I intended for my patients are the type of knee supports that are assigned HCPCS Code L1820 and which have a maximum reimbursable fee of $110.00. I recently discovered that for each GEICO Insured to whom I prescribed a knee support while at the Utica Avenue Clinic, a custom-fitted knee brace with rigid supports was billed to GEICO. I very rarely prescribed these devices and rarely intended that such devices be given to my patients because they were generally not medically necessary – especially before MRIs and follow-up evaluations were conducted. At no

time did anyone at the Utica Avenue Office or a representative any DME company) contact me to confirm what type of device I specifically intended for my patients and thus, I can conclude with certainty that someone other than me unilaterally decided to supply the more expensive and sophisticated device and that same was effectuated without my knowledge or consent.

9.      I recently had an opportunity to review various prescriptions and bills submitted by XVV to GEICO seeking reimbursement for custom-fitted back braces, knee braces, ankle braces and shoulder braces, as well as cervical traction units. Not only did I not prescribe these particular products to these particular patients but, the prescriptions appear to be complete forgeries in that they bear nothing more than photocopies of my signature. In fact, I almost never prescribed any custom-fitted devices and never prescribed cervical traction units as indicated in documents submitted by XVV (or any other DME company).

10.     More specifically, the significant sampling provided to me, each bill seeking reimbursement for a custom-fitted LSO (often with APL Control) or a Cervical Traction Unit, was accompanied by a prescription that included a mere photocopy of my signature. Additionally, every other prescription for these categories of devices has the same variation of my photocopies signature and I can state with certainty, that I never prescribed these products. Similarly, nearly each bill submitted by XVV seeking reimbursement DME purportedly prescribed at initial evaluations (the seven items referenced above) was accompanied by a prescription that included two or three variations of my photocopied signature. I did not prescribe these devices to my patients. Lastly, I do not recall ever prescribing a Tens Unit or an EMS Unit to any of my patients. Copies of the bills and forged prescriptions are annexed hereto as Exhibits "5", "6" and "7".

11.     Although I was the main treating physician at the location, I did not choose which vendor(s) would be used to fill my prescriptions. After leaving their appointments with me, my patients would be directed to the reception area for setting up a follow–up visit. The receptionist area was manned by personnel working for the administrator of the location who I believe also coordinated the dispensation of DME to my patients

12.     Again, I very rarely (if ever) prescribed the combination of items selected in the various prescriptions submitted by XVV (or any other DME company) to GEICO for reimbursement. I never prescribed any custom-fitted devices after initial examinations and only in limited circumstances did I ever prescribe a custom-fitted device during a follow-up examination. Additionally, I do not recall ever prescribing a cervical traction unit. Based on my review of the documents submitted for DME reimbursement, someone used a photocopy of my signature to support the various claims and someone, other than me, I can conclude with certainty that someone other than me unilaterally decided to supply the more expensive and sophisticated devices and that same was effectuated without my knowledge or consent.

Pursuant to CPLR 2106, I, Azu Ajudua, M.D., hereby affirm, under the penalties of perjury, that I am duly licensed to practice medicine in the State of New York. I also affirm under the penalties of perjury, that my assertion and conclusions contained above are true.

Date: 08-02-16

Azu Ajudua, M.D.
NYS License No. 130554

7

# **<u>EXHIBIT 6</u>**

## AFFIDAVIT OF BARRY DUBLIN, M.D.

STATE OF NEW YORK    )
                             :ss
COUNTY OF SUFFOLK    )

     Barry Dublin, M.D., being duly sworn, deposes and states the following:

     1.     I have personal knowledge of the statements that are made in this affidavit and would testify as to them in a court of law if called upon to do so. I give this affidavit voluntarily and have consulted with my own counsel concerning its preparation and execution.

     2.     This affidavit summarizes my experiences at the No-Fault Clinic located at 535 Utica Avenue, Brooklyn, New York (the "Utica Avenue Clinic"), particularly as they relate to the initial evaluations of patients, the prescription of durable medical equipment and the purported dispensation of such equipment to my patients by DME companies that operated in coordination with the Utica Avenue Clinic. This affidavit is not intended to be an exhaustive account of my experiences.

     3.     I am a physician licensed to practice medicine in the state of New York and from April 2015 through April 2016, I performed medical services at the Utica Avenue Clinic – evaluating patients, prescribing physical therapy, MRIs and durable medical equipment. Most of the patients whom I evaluated were victims of motor vehicle accidents and suffered from mild soft tissue injuries – usually sprains and strains of the neck and back.

     4.     After I conducted initial evaluations of the patients, I often prescribed based upon medical necessity, the following items of durable medical equipment:

- Cervical Pillow
- LSO/Lumbar Support
- Orthopedic Lumbar Cushion
- Thermophore
- Egg Crate Mattress
- Bed Board

Sometimes, but not often, I would also prescribe a 2-piece thermoplastic cervical collar.

5.      The LSO/Lumbar Support I intended for my patients after initial examinations are generic, elastic back wraps that provide some support for patients while ambulating (walking). A representative photograph of the type of LSO that I intended for my patients is annexed hereto as Exhibit "1". The LSOs that I intended for my patients are the types of LSOs that are assigned HCPCS Code L0628 and which have a maximum reimbursable fee of $65.92. I recently discovered that for each GEICO Insured to whom I prescribed an LSO while at the Utica Avenue Clinic, XVV always billed $806.64 using HCPCS Code L0631 – the code for a custom-fitted LSO with rigid anterior and posterior panels. Absent a specific need, I would not have prescribed this type of device nor did I intend that such device be given to my patients when I prescribed an LSO. At no time did anyone at the Utica Avenue Clinic or a representative of XVV (or any other DME company) contact me to confirm what type of devices I specifically intended for my patients and therefore, I can conclude with certainty that someone, other than me, altered, changed or forged my prescriptions – without my knowledge or consent.

6.      The Orthopedic Lumbar Cushions I intended for my patients after initial examinations are basic square back cushions to provide general comfort while sitting. A representative photograph of the type of lumbar cushion that I intended for my patients is annexed hereto as Exhibit "2". It is my understanding that the basic back cushions I intended for my patients are not assigned a maximum reimbursable fee and therefore are reimbursable at the lesser of the acquisition cost (plus 50%) or the price charged to the general public. I recently discovered that that for each GEICO Insured to whom I prescribed an Orthopedic Lumbar Cushion while at the Utica Avenue Clinic, XVV always billed $382.02 using HCPCS Code E2612 – the code for a wheelchair cushion. I would have never prescribed these cushions, nor

2

did I intend that such cushions be given to my patients because they were not medically necessary (none of these patients were relegated to wheelchairs). At no time did anyone at the Utica Avenue Clinic or a representative of XVV (or any other DME company) contact me to confirm what type of device I specifically intended for my patients and therefore, I can conclude with certainty that someone, other than me, altered, changed or forged my prescriptions – without my knowledge or consent.

7.     The Knee Supports I intended for my patients after initial examination are generic, elastic knee braces that provide some support for patients. A representative photograph of the type of knee supports that I intended for my patients is annexed hereto as Exhibit "3". It is my understanding that knee supports that I intended for my patients are the type of knee supports that are assigned HCPCS Code L1820 and which have a maximum reimbursable fee of $110.00. I recently discovered that for a majority of GEICO Insureds to whom I prescribed a knee support while at the Utica Avenue Clinic, XVV always billed $607.55 using HCPCS Code L1832 – the code for a custom-fitted knee brace with rigid supports. Absent a specific need, I would not have prescribed this type of device nor did I intend that such device be given to my patients. At no time did anyone at the Utica Avenue Clinic or a representative of XVV (or any other DME company) contact me to confirm what type of device I specifically intended for my patients and therefore, I can conclude with certainty that someone, other than me, altered, changed or forged my prescriptions – without my knowledge or consent.

8.     The cervical collars I intended for my patients after initial examinations were generic 2-piece, semi-rigid thermoplastic cervical collars that provide some support for patients. A representative photograph of the type of cervical collars that I intended for my patients is annexed hereto as Exhibit "4". It is my understanding that the cervical collars that I intended for

3

my patients are the cervical collars that are assigned HCPCS Code L0172 and which have a maximum reimbursable fee of $75.00.  I recently discovered that for each GEICO Insured to whom I prescribed a 2-piece cervical collar while at the Utica Avenue Clinic, XVV always billed $233.00 using HCPCS Code L0180 – the code for a hard plastic collar with multiple posts and with occipital and mandibular supports.  I would have never prescribed this cervical collar in these circumstances nor did I intend that such cervical collars be given to these patients absent a specific need.  At no time did anyone at the Utica Avenue Clinic or a representative of XVV (or any other DME company) contact me to confirm what type of cervical collar I specifically intended for my patients and therefore, I can conclude with certainty that someone, other than me, altered, changed or forged my prescriptions – without my knowledge or consent.

9.     While working at the Utica Avenue Clinic, I noticed on several occasions that some of my patients had with them, very sophisticated orthotics (e.g., custom-fitted back braces and custom-fitted shoulder braces) that I did not prescribe, nor would I have prescribed – absent rare and specific circumstances.  At that point, I became concerned that someone, other than me, was prescribing these medically unnecessary devices without my knowledge or consent.   I recently had an opportunity to review various prescriptions and bills submitted to GEICO seeking reimbursement for these custom-fitted back braces and shoulder orthotics, as well as cervical traction units.   Not only did I not prescribe these particular products, but the prescriptions are complete forgeries. More specifically, for each bill submitted by XVV seeking $844.13 for an LSO with APL Control, XVV also submitted a prescription that was a photocopy of every other prescription submitted by XVV for the same device.  Similarly, for each bill submitted by XVV seeking $372.50 for a Custom-fitted Shoulder Support and $693.00 for a

Custom-fitted Knee Support, XVV also submitted a prescription that was a photocopy of every other prescription submitted by XVV for the same devices.  Likewise, for each bill submitted by XVV seeking $502.63 for a Cervical Traction Unit, XVV also submitted a prescription that was a photocopy of every other prescription submitted by XVV for a Cervical Traction Unit.  At no time did I ever prescribe these devices to my patients nor did I ever intend that these products be given to my patients because they were not medically necessary.  Copies of the bills and prescriptions are annexed hereto as Exhibits "5", "6", "7" and "8".

10.    At one point in time, a representative of XVV who I believe to have been Klikshteyn, actually approached me at the Clinic and asked me why I was not prescribing these devices.  I told him that I would not prescribe these devices because they were not medically necessary and I was worried about the costs to my patients (and the possible exhaustion of necessary medical benefits).

11.    There were also many occasions when my patients advised me that they did not receive the all of the items that I prescribed on my initial examinations.  To address the situation, I asked Klikshteyn why some the patients had not received some of the goods I prescribed and he advised me that he did not provide the goods because "insurance would not cover" them.  Again, someone, other than me, made decisions for my patients, without my knowledge or consent.

Pursuant to CPLR 2106, I, Barry Dublin, M.D., hereby affirm, under the penalties of perjury, that I am duly licensed to practice medicine in the State of New York.  I also affirm under the penalties of perjury, that my assertion and conclusions contained above are true.

Date: 6/2/16

Barry Dublin, M.D.
NYS License No. 199800

JOSEPH A. D'AGOSTINO
NOTARY PUBLIC-STATE OF NEW YORK
No. 02DA6119835
Qualified in Nassau County
My Commission Expires December 06, 2016

5

# **EXHIBIT 7**

| Sample Duplicated Signature #1 | | | |
|---|---|---|---|
| **Claim No.** | **Claimant Initials** | **Retailer** | **Approx. Date of Service** |
| 000291331296-05 | S.S. | Orion Supplies Inc. | 9/4/13 |
| 000291331296-02 | C.M. | Prompt Medical Supply Inc. | 10/4/13 |

DR. AZU AJUDUA
535 UTICA AVENUE
BROOKLYN, NY 11203
TEL(718)221-2400 FAX(718)221-2407

DATE: 8 28 13

## DME ORDER

**Please dispense the following medical supplies** for home use to my patient,

S.S.

LSO APL CONTROL, CUSTOM FITTED

**REFERRING: AZU AJUDUA, MD.**

SIGNATURE M.D. _____

**LICENSE # 130554-1**

# DR. AZU AJUDUA
## 535 UTICA AVENUE
## BROOKLYN, NY 11203
### TEL(718)221-2400 FAX(718)221-2407

DATE: 9/27/13

# DME ORDER

Please dispense the following medical supplies for home use to my patient,

**C.M.**

LSO APL CONTROL, CUSTOM FITTED

REFERRING: AZU AJUDUA, MD.

SIGNATURE M.D.

LICENSE # 130554-1

| Sample Duplicated Signature #2 | | | |
| --- | --- | --- | --- |
| **Claim No.** | **Claimant Initials** | **Retailer** | **Approx. Date of Service** |
| 000391113973-01 | A.J. | Lenex Services Inc. | 1/18/16 |
| 000391113973-01 | A.J. | Med Equipments Service Inc. | 1/13/16 |
| 000391113973-01 | A.J. | Skapars Health Products Inc. | 1/5/16 |

**AHMED MEDICAL CARE, PC**
**DR. SHAIKH AHMED, MD**
1552 Ralph Avenue
Brooklyn, NY 11236
TEL: (718) 629-2030

Date: _1/12/2016_

## DME ORDER

Please dispense the following medical supplies for home use to my patient,

_____ **A.J.** _____ .

☑ Cervical Traction Unit/ no frame / no stand

_____, M.D.
DR. SHAIKH AHMED, MD
*License # 250359*

201602290001531                              MM 02292016
201602298006980003                    Received Date 02292016

AHMED MEDICAL CAMP.
DR. SHAIKH AHMED, MD
1552 Ralph Avenue
Brooklyn, NY 11236
TEL: (718) 629-2030

Date: 1/02/16

## DME ORDER

Please dispense the following medical supplies for home use to my patient,

### A.J.

- ☐ Cervical Pillow
- ☐ Cervical Collar
- ☐ Lumbosacral Support (LSO)
- ☐ Lumbar Cushion
- ☐ Thermophore
- ☐ Hot/Cold Reusable Gel Pack
- ☐ Water Circulating Cooling Pad w/ Pump
- ☐ Bed Board
- ☐ Egg Crate Mattress
- ☐ Orthopedic Car Seat
- ☐ Knee Support (RT), (LT)
- ☐ Elbow Support (RT), (LT)
- ☐ Wrist Support (RT), (LT)
- ☐ Shoulder Support (RT), (LT)
- ☐ Ankle Support (RT), (LT)
- ☐ Infrared Lamp
- ☐ Massager
- ☐ TENS Unit
- ☐ TENS Belt
- ☑ Whirlpool
- ☐ Cane
- ☐ Lumbar Traction Unit
- ☐ Other: _____

_____, M.D.
DR. SHAIKH AHMED, MD
License #: 250359

201602080012379
201602088068030004

MM 02082016
Received Date 02082016

# AHMED MEDICAL CAMP.
## DR. SHAIKH AHMED, MD
1552 Ralph Avenue
Brooklyn, NY 11236
TEL: (718) 629-2030

Date: _12 / 9 / 2015_

## DME ORDER

Please dispense the following medical supplies for home use to my patient,

## A.J.

☐    Cervical Pillow
☐    Cervical Collar
☑    Lumbosacral Support (LSO)
☑    Lumbar Cushion
☑    Thermophore
☐    Hot/Cold Reusable Gel Pack
☐    Water Circulating Cooling Pad w/ Pump
☐    Bed Board
☐    Egg Crate Mattress
☑    Orthopedic Car Seat
☐    Knee Support (RT), (LT)
☐    Elbow Support (RT), (LT)
☐    Wrist Support (RT), (LT)
☐    Shoulder Support (RT), (LT)
☐    Ankle Support (RT), (LT)
☐    Infrared Lamp
☐    Massager
☐    TENS Unit
☐    TENS Belt
☐    Whirlpool
☐    Cane
☐    Lumbar Traction Unit
☐    Other: _____

_____, M.D.
DR. SHAIKH AHMED, MD
License # 250359

201602010005402             MM 02012016
201602018036560003        Received Date 02012016

| Sample Duplicated Signature #3 | | | |
|---|---|---|---|
| **Claim No.** | **Claimant Initials** | **Retailer** | **Approx. Date of Service** |
| 000391113973-01 | A.J. | Life Equipment Inc. | 1/21/16 |
| 000391113973-01 | A.J. | Skapars Health Products Inc. | 2/24/16 |
| 000391113973-01 | A.J. | Skapars Health Products Inc. | 2/29/16 |

**AHMED MEDICAL CARE, PC**
**DR. SHAIKH AHMED, MD**
1552 Ralph Avenue
Brooklyn, NY 11236
TEL: (718) 629-2030

Date: _1/20.2016_

### DME ORDER

Please dispense the following medical supplies for home use to my patient,

## A.J.

☑   KO, Rigid, Adjustable custom fitted   (RH)

_____, M.D.
DR. SHAIKH AHMED, MD
License # 250359

201602010003300                                    MM 02012016
201602018018620003                      Received Date 02012016

AHMED MEDICAL CARE, PC
DR. SHAIKH AHMED, MD
1552 Ralph Avenue
Brooklyn, NY 11236
TEL: (718) 629-2030

Date: _/ 26 / 2016_

## DME ORDER

Please dispense the following medical supplies for home use to my patient,

A.J.

☑ KO, Rigid, Adjustable custom fitted (2+)

_____, M.D.
DR. SHAIKH AHMED, MD
_License # 250359_

201603290015485                                    MM 03292016
201603298070000003                        Received Date 03292016

AHMED MEDICAL CARE, PC
DR. SHAIKH AHMED, MD
1552 Ralph Avenue
Brooklyn, NY 11236
TEL: (718) 629-2030

Date: 2/23/2016

### DME ORDER

Please dispense the following medical supplies for home use to my patient,

_____        **A.J.**        _____

☑        KO, Rigid, Adjustable custom fitted (4)

_____, M.D.
DR. SHAIKH AHMED, MD
License # 250359

MM 03292016
Received Date 03292016

| Sample Duplicated Signature #4 | | | |
|---|---|---|---|
| **Claim No.** | **Claimant Initials** | **Retailer** | **Approx. Date of Service** |
| 000405235540-01 | K.W. | Skapars Health Products Inc. | 3/24/2016 |
| 000405235540-01 | K.W. | Skapars Health Products Inc. | 4/12/2016 |
| 000405235540-01 | K.W. | Skapars Health Products Inc. | 4/12/2016 |

AHMED MEDICAL CAMP.
DR. SHAIKH AHMED, MD
1552 Ralph Avenue
Brooklyn, NY 11236
TEL: (718) 629-2030

Date: _3/16/2016_

## DME ORDER

Please dispense the following medical supplies for home use to my patient,

_____ K.W. _____

- ☐ Cervical Pillow
- ☐ Cervical Collar
- ☑ Lumbosacral Support (LSO)
- ☑ Lumbar Cushion
- ☑ Thermophore
- ☐ Hot/Cold Reusable Gel Pack
- ☐ Water Circulating Cooling Pad w/ Pump
- ☐ Bed Board
- ☐ Egg Crate Mattress
- ☑ Orthopedic Car Seat
- ☐ Knee Support (RT), (LT)
- ☐ Elbow Support (RT), (LT)
- ☐ Wrist Support (RT), (LT)
- ☐ Shoulder Support (RT), (LT)
- ☐ Ankle Support (RT), (LT)
- ☐ Infrared Lamp
- ☐ Massager
- ☐ TENS Unit
- ☐ TENS Belt
- ☐ Whirlpool
- ☐ Cane
- ☐ Lumbar Traction Unit
- ☐ Other: _____

_____, M.D.

DR. SHAIKH AHMED, MD
License #250359

AHMED MEDICAL CAMP.
DR. SHAIKH AHMED, MD
1552 Ralph Avenue
Brooklyn, NY 11236
TEL: (718) 629-2030

Date: 4 /5 /6

### DME ORDER

Please dispense the following medical supplies for home use to my patient,

## K.W.

☐   Cervical Pillow
☐   Cervical Collar
☐   Lumbosacral Support (LSO)
☐   Lumbar Cushion
☐   Thermophore
☐   Hot/Cold Reusable Gel Pack
☐   Water Circulating Cooling Pad w/ Pump
☐   Bed Board
☑   Egg Crate Mattress
☐   Orthopedic Car Seat
☐   Knee Support (RT), (LT)
☐   Elbow Support (RT), (LT)
☐   Wrist Support (RT), (LT)
☐   Shoulder Support (RT), (LT)
☐   Ankle Support (RT), (LT)
☐   Infrared Lamp
☐   Massager
☑   TENS Unit
☑   TENS Belt
☐   Whirlpool
☐   Cane
☐   Lumbar Traction Unit
☐   Other: _____

_____, M.D.
DR. SHAIKH AHMED, MD
License # 250359

201605100003784
201605108012250003

MM 05102016
Received Date 05102016

AHMED MEDICAL CAMP.
DR. SHAIKH AHMED, MD
1552 Ralph Avenue
Brooklyn, NY 11236
TEL: (718) 629-2030

Date: 4/5/16

## DME ORDER

Please dispense the following medical supplies for home use to my patient,

## K.W.

- ☐ Cervical Pillow
- ☐ Cervical Collar
- ☐ Lumbosacral Support (LSO)
- ☐ Lumbar Cushion
- ☐ Thermophore
- ☐ Hot/Cold Reusable Gel Pack
- ☐ Water Circulating Cooling Pad w/ Pump
- ☑ Bed Board
- ☐ Egg Crate Mattress
- ☐ Orthopedic Car Seat
- ☐ Knee Support (RT), (LT)
- ☐ Elbow Support (RT), (LT)
- ☐ Wrist Support (RT), (LT)
- ☐ Shoulder Support (RT), (LT)
- ☐ Ankle Support (RT), (LT)
- ☑ Infrared Lamp
- ☑ Massager
- ☐ TENS Unit
- ☐ TENS Belt
- ☐ Whirlpool
- ☐ Cane
- ☐ Lumbar Traction Unit
- ☐ Other: _____

_____, M.D.

DR. SHAIKH AHMED, MD
License # 250359

201605020004007                    MM 05022016
201605028025380003            Received Date 05022016

| Sample Duplicated Signature #5 | | | |
| --- | --- | --- | --- |
| **Claim No.** | **Claimant Initials** | **Retailer** | **Approx. Date of Service** |
| 000311874135-08 | M.D. | Prompt Medical Supply Inc. | 2/4/2014 |
| unknown | unknown | XVV, Inc. | 7/16/2014 |
| unknown | unknown | XVV, Inc. | 10/1/2014 |

NATASHA KELLY, MD
535 UTICA AVENUE
BROOKLYN, NY 11203
TEL(718)221-2400 FAX(718)221-2407

DATE: 1/28/14

PATIENTS NAME: _          **M.D.**

## MEDICAL EQUIPMENT ORDER

___ CERVICAL TRACTION EQUIPMENT

REFERRING: NATASHA KELLY, MD

SIGNATURE M.D. _Natasha Kelly_

LICENSE # 241689-1

201402250013723                          MM 02252014

DR. NATASHA KELLY
LIC #: 241689-1

Natasha Kelly, MD
535 UTICA AVENUE
BROOKLYN, NY 11203
Phone: (718) 221-2400 Fax: (718) 221-2407

Patient's Name: _____  DOP: 10/1/14

Patient's Address: _____

___ Cervical Collar (2pc)              ___ TENS Unit

___ Cervical Pillow                    ___ Massager

___ LSO / LS Support                   ___ Infrared Heating Lamp

___ Thermophore / Heating Pad          ___ Hydrotherapy Whirlpool

___ Orthopedic Lumbar Cushion          ___ T.L.S.O

___ Orthopedic Car Seat                ___ Cane

___ Egg Crate Mattress                 ___ Rib Bolt

___ Knee Support (R/L)                 ___ Cervical Traction

___ Elbow Support (R/L)                ___ LSO with APL Control

___ Wrist Support (R/L)                ___ K.O. Rigid Adjust. Custom Fitted

___ Shoulder Support (R/L)

___ Ankle Support (R/L)

___ Other _____

___ _____
Doctor's Signature

DR. NATASHA KELLY
LIC #: 241689-1

Natasha Kelly, MD
535 UTICA AVENUE
BROOKLYN, NY 11203
Phone: (718) 221-2400 Fax: (718) 221-2407

Patient's Name: ███████████████         DOP: 7/16/14

Patient's Address: _____

| | |
|---|---|
| ___ Cervical Collar (2pc) | ___ TENS Unit |
| ___ Cervical Pillow | ___ Massager |
| ___ LSO / LS Support | ___ Infrared Heating Lamp |
| ___ Thermophore / Heating Pad | ___ Hydrotherapy Whirlpool |
| ___ Orthopedic Lumbar Cushion | ___ T.L.S.O |
| ___ Orthopedic Car Seat | ___ Cane |
| ___ Egg Crate Mattress | ___ Rib Bolt |
| ___ Knee Support (R/L) | ___ Cervical Traction |
| ___ Elbow Support (R/L) | ___ LSO with APL Control |
| ___ Wrist Support (R/L) | ___ K.O. Rigid Adjust. Custom Fitted |
| ___ Shoulder Support (R/L) | |
| ___ Ankle Support (R/L) | |

___ Other _____

___ *Natasha Kelly*
Doctor's Signature

| Sample Duplicated Signature #6 | | | |
|---|---|---|---|
| **Claim No.** | **Claimant Initials** | **Retailer** | **Approx. Date of Service** |
| 000311874135-03 | R.C. | XVV, Inc. | 12/31/13 |
| 000311874135-08 | M.D. | XVV, Inc. | 1/9/14 |
| 000311874135-27 | O.D. | XVV, Inc. | 1/15/14 |

**DR. NATASHA KELLY**
LIC #: 241689-1

Natasha Kelly, MD
535 UTICA AVENUE
BROOKLYN, NY 11203
Phone: (718) 221-2400 Fax: (718) 221-2407

Patient's Name: ___ **R.C.** ___ DOP: 12/30/13

Patient's Address: _____

| | |
|---|---|
| ✓ Cervical Collar (2pc) | ___ TENS Unit |
| ✓ Cervical Pillow | ___ Massager |
| ✓ LSO / LS Support | ___ Infrared Heating Lamp |
| ✓ Thermophore / Heating Pad | ___ Hydrotherapy Whirlpool |
| ✓ Orthopedic Lumbar Cushion | ___ T.L.S.O. |
| ✓ Orthopedic Car Seat | ___ Cane |
| ✓ Egg Crate Mattress | ___ Rib Belt |
| ___ Knee Support (R/L) | ___ Cervical Traction |
| ___ Elbow Support (R/L) | ___ LSO with APL Control |
| ___ Wrist Support (R/L) | ___ K.O. Rigid Adjust. Custom Fitted |
| ___ Shoulder Support (R/L) | |
| ___ Ankle Support (R/L) | |

___ Other _____

_Natasha Kelly_
Doctor's Signature

201402140007332                                    MM 02142014

DR. NATASHA KELLY
LIC #: 241689-1

Natasha Kelly, MD
535 UTICA AVENUE
BROOKLYN, NY 11203
Phone: (718) 221-2400 Fax: (718) 221-2407

Patient's Name: _____ **M.D.** _____ DOP: 1/8/14

Patient's Address: _____

| | |
|---|---|
| ___ Cervical Collar (2pc) | ___ TENS Unit |
| ___ Cervical Pillow | ___ Massager |
| ___ LSO / LS Support | ___ Infrared Heating Lamp |
| ___ Thermophore / Heating Pad | ___ Hydrotherapy Whirlpool |
| ___ Orthopedic Lumbar Cushion | ___ T.L.S.O |
| ___ Orthopedic Car Seat | ___ Cane |
| ___ Egg Crate Mattress | ___ Rib Bolt |
| ___ Knee Support (R/L) | ___ Cervical Traction |
| ___ Elbow Support (R/L) | ___ LSO with APL Control |
| ___ Wrist Support (R/L) | ___ K.O. Rigid Adjust. Custom Fitted |
| ___ Shoulder Support (R/L) | |
| ___ Ankle Support (R/L) | |

___ Other _____

*Natasha Kelly*

Doctor's Signature

DR. NATASHA KELLY
LIC #: 241689-1

Natasha Kelly, MD
535 UTICA AVENUE
BROOKLYN, NY 11203
Phone: (718) 221-2400 Fax: (718) 221-2407

Patient's Name:  **O.D.**                      DOP: 1/10/14

Patient's Address: _____

- Cervical Collar (2pc)                    ___ TENS Unit
- Cervical Pillow                          ___ Massager
- LSO / LS Support                         ___ Infrared Heating Lamp
- Thermophore / Heating Pad                ___ Hydrotherapy Whirlpool
- Orthopedic Lumbar Cushion                ___ T.L.S.O
- Orthopedic Car Seat                      ___ Cane
- Egg Crate Mattress                       ___ Rib Bolt
- ___ Knee Support (R/L)                   ___ Cervical Traction
- ___ Elbow Support (R/L)                  ___ LSO with APL Control
- ___ Wrist Support (R/L)                  ___ K.O. Rigid Adjust. Custom Fitted
- ___ Shoulder Support (R/L)
- ___ Ankle Support (R/L)

Other _____

_Natasha Kelly_
Doctor's Signature

| Sample Duplicated Signature #7 | | | |
| --- | --- | --- | --- |
| Claim No. | Claimant Initials | Retailer | Approx. Date of Service |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center, Inc. | 8/15/14 |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center, Inc. | 8/19/14 |

Llc. #186316

77375

## HARRY PROPHETE M.D.

4009 Church Avenue, Brooklyn, NY, 11203

TEL: (718) 484-9610   FAX: (718) 484-9620

Name_ **E.D.** : Age_

Address_ Date_ 8/7/14

℞

- ☐ General USC Cushion (wide)
- ☐ Lumbar Sacral Support
- ☐ Elbow Brace
- ☐ Wrist Brace
- ☐ Cervical Collar (2pcs.)
- ☐ Position Pillow
- ☑ Infrared Lamp
- ☐ Cervical Traction
- ☐ Knee Support
- ☐ Shoulder Support
- ☐ Ankle Support
- ☐ Adjustable Aluminum Offset Canes
- ☐ Adjustable Quad Canes
- ☐ Other_

- ☑ Trans Unit
- ☐ EMS ACC. Kit
- ☐ EMS Belt
- ☑ Massager Deep Tissue
- ☐ Bed Board
- ☐ Egg-Crate Mattress
- ☐ LSO (With APL Conyrol)
- ☐ KO Custom Fitted
- ☐ Hot/Cold Pack
- ☐ Cervical Traction Unit
- ☐ Shoulder Orthosis
- ☑ Whirlpool (hydrotheraphy)
- ☐ Water Circulation Unit/Pump

THIS PRESCRIPTION WILL BE FILLED GENERICALLY UNLESS PRESCRIBER WRITES "daw" IN THE BOX BELOW

Dispense as written

201409230014797
201409238079670003

MM 09232014
Received Date 09232014

Lic. #186316

## HARRY PROPHETE M.D.

4009 Church Avenue, Brooklyn, NY, 11203

TEL: (718) 484-9610   FAX: (718) 484-9620

Name_ **E.D.**                              Age_

Address'                                    Date_  8/7/14

# Rx

☐General USC Cushion (wide).          ☐Tens Unit

☐Lumbar Sacral Support                ☐EMS ACC. Kit

☐Elbow Brace                          ☐EMS Belt

☐Wrist Brace                          ☐Massager Deep Tissue

☐Cervical Collar (2pcs.)              ☐Bed Board

☐Position Pillow                      ☐Egg-Crate Mattress.

☐Infrared Lamp                        ☐LSO.(With APL Conyrol)

☐Cervical Traction                    ☐KO Custom Fitted

☐Knee Support                         ☐Hot/Cold Pack

☐Shoulder Support                     ☑Cervical Truction Unit

☐Ankle Support                        ☐Shoulder Orthosis

☐Adjustable Aluminum Offset Canes.    ☐Whirlpool (hydrotheraphy)

☐Adjustable Quad Canes                ☐Water Circulation Unit/Pump

☐Other_

THIS PRESCRIPTION WILL BE FILLED GENERICALLY UNLESS PRESCRIBER WRITES "daw" IN THE BOX BELOW

Dispense as written

MM 09232014
Received Date 09232014

## Sample Duplicated Signature #8

| Claim No. | Claimant Initials | Retailer | Approx. Date of Service |
|---|---|---|---|
| 000417022126-01 | L.P. | Top Q, Inc. | 7/8/16 |
| 000417022126-01 | L.P. | Well Care Medical Equipment LLC | 7/11/16 |

## DENNY XAVIER RODRIGUEZ, MD
Neighborhood Medical Healthcare, P.C.
170 W 233RD STREET, SUITE 1A
Bronx, NY 10463
Phone: 718-601-1600  Fax: 718-601-1690

Date of Order: 06/14/16                        DOA: 05/24/16

---

Patient's Name: **L.P.**                        Age:_____

Address: _____

Tel: _____        Diagnosis: Cervical disc
                                                 displant

### PLEASE CHECK SPECIFIC MEDICAL SUPPLIES AND EQUIPMENT

| | |
|---|---|
| o BED BOARD | o LUMBAR TRACTION UNIT W/ACCS |
| o CANE | o ANKLE SUPPORT |
| o CAR SEAT | o ELBOW SUPPORT |
| o CERVICAL COLLAR | o SHOULDER SUPPORT |
| o CERVICAL PILLOW | o KNEE SUPPORT |
| Ⓧ CERVICAL TRACTION UNIT | o KO RIGID ADJ |
| o EMS UNIT | o L/S SUPPORT |
| o EMS BELT | o LSO APL CONTROL |
| o HOT/COLD CIRCULATION UNIT | o LSO |
| o ICE PACK | o QUAD CANE |
| o INFRARED LAMP | o TLSO CUSTOM FIT |
| o LUMBAR CUSHION | o TLSO |
| o MASSAGER | o ULTRASONIC HUMIDIFIER |
| o EGG CRATE MATTRESS | o WALKER |
| o THERMOPHORE | o WHEELCHAIR |
| o TENS BELT | o WRIST SPLINT |
| o TENS UNIT | |
| o OTHER_____ | |

Comments or Notes: _____

Doctor's Name: _____        NPI:  1619033677

Physician Signature: _____   License#:  242152

## DENNY XAVIER RODRIGUEZ, MD
Neighborhood Medical Healthcare, P.C.
170W 233RD STREET, SUITE 1A
Bronx, NY 10463
Phone: 718-601-1600  Fax: 718-601-1690

Date of Order: _____          DOA: _____

Patient's Name: _  **L.P.**                          _____ Age: _____

Address: _____

Tel: _____          Diagnosis: Cervical disc displant

*PLEASE CHECK SPECIFIC MEDICAL SUPPLIES AND EQUIPMENT*

| | |
|---|---|
| o  BED BOARD | o  LUMBAR TRACTION UNIT W/ACCS |
| o  CANE | o  ANKLE SUPPORT |
| o  CAR SEAT | o  ELBOW SUPPORT |
| o  CERVICAL COLLAR | o  SHOULDER SUPPORT |
| o  CERVICAL PILLOW | o  KNEE SUPPORT |
| ⊗  CERVICAL TRACTION UNIT | o  KO RIGID ADJ |
| o  EMS UNIT | o  L/S SUPPORT |
| o  EMS BELT | o  LSO APL CONTROL |
| o  HOT/COLD CIRCULATION UNIT | o  LSO |
| o  ICE PACK | o  QUAD CANE |
| o  INFRARED LAMP | o  TLSO CUSTOM FIT |
| o  LUMBAR CUSHION | o  TLSO |
| o  MASSAGER | o  ULTRASONIC HUMIDIFIER |
| o  EGG CRATE MATTRESS | o  WALKER |
| o  THERMOPHORE | o  WHEELCHAIR |
| o  TENS BELT | o  WRIST SPLINT |
| o  TENS UNIT | |
| o  OTHER | |

Comments or Notes: _____

Doctor's Name: _____          NPI:  1619033677

Physician Signature: _____          License#:  242152

# EXHIBIT 8

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000410017206-01 | C.K. | Advanced Orthopedic Solutions, Inc. | 6/22/16 | L0632 |
| 000433819406-02 | C.M. | Advanced Orthopedic Solutions, Inc. | 1/2/17 | L1844 |
| 000435002761-02 | G.H. | Advanced Orthopedic Solutions, Inc. | 1/25/17 | L0632 |
| 000435002761-02 | G.H. | Advanced Orthopedic Solutions, Inc. | 1/25/17 | L3671 |
| 000429545857-02 | G.J. | Advanced Orthopedic Solutions, Inc. | 11/29/16 | L3671 |
| 000408360519-02 | J.G. | Advanced Orthopedic Solutions, Inc. | 6/3/16 | L0632 |
| 000412152035-02 | K.M. | Advanced Orthopedic Solutions, Inc. | 6/22/16 | L0632 |
| 000415000231-01 | L.K. | Advanced Orthopedic Solutions, Inc. | 6/29/16 | L1844 |
| 000415000231-01 | L.K. | Advanced Orthopedic Solutions, Inc. | 6/29/16 | L0632 |
| 000437014236-02 | M.N. | Advanced Orthopedic Solutions, Inc. | 1/12/17 | L0632 |
| 000334348869-03 | A.J. | AOM Medical Supply, Inc. | 8/7/14 | L3674 |
| 000323582189-03 | J.M. | AOM Medical Supply, Inc. | 8/7/14 | L3674 |
| 000323637330-02 | J.M. | AOM Medical Supply, Inc. | 5/14/14 | L3674 |
| 000324614858-02 | J.M. | AOM Medical Supply, Inc. | 5/14/14 | L3674 |
| 000336719711-01 | J.N. | AOM Medical Supply, Inc. | 9/9/14 | L3674 |
| 000335947412-10 | J.S. | AOM Medical Supply, Inc. | 8/26/14 | L3674 |
| 000332848597-01 | K.J. | AOM Medical Supply, Inc. | 9/3/14 | L3674 |
| 000329539430-02 | K.M. | AOM Medical Supply, Inc. | 6/19/14 | L0629 |
| 000325275196-01 | L.E. | AOM Medical Supply, Inc. | 6/24/14 | L3674 |
| 000330623299-08 | R.F. | AOM Medical Supply, Inc. | 7/24/14 | L3674 |
| 000334348869-02 | S.R. | AOM Medical Supply, Inc. | 8/13/14 | L3674 |
| 000409116084-02 | C.A. | AVA Custom Supply, Inc. | 6/7/16 | L0632 |
| 000399685162-02 | C.E. | AVA Custom Supply, Inc. | 3/22/16 | L0632 |
| 000403357098-01 | E.W. | AVA Custom Supply, Inc. | 4/19/16 | L0632 |
| 000423223775-02 | J.L. | AVA Custom Supply, Inc. | 9/27/16 | L0632 |
| 000438048076-02 | J.T. | AVA Custom Supply, Inc. | 2/2/17 | L0632 |
| 000435415450-01 | K.M. | AVA Custom Supply, Inc. | 1/23/17 | L1844 |
| 000435415450-01 | K.M. | AVA Custom Supply, Inc. | 2/8/17 | L0632 |
| 000403635030-02 | M.C. | AVA Custom Supply, Inc. | 4/14/16 | L1844 |
| 000403635030-02 | M.C. | AVA Custom Supply, Inc. | 4/29/16 | L0632 |
| 000433164233-06 | M.L. | AVA Custom Supply, Inc. | 11/28/16 | L0632 |
| 000395362718-02 | P.L. | AVA Custom Supply, Inc. | 3/24/16 | L0632 |
| 000433164233-01 | P.P. | AVA Custom Supply, Inc. | 11/29/16 | L0632 |
| 000403635030-01 | R.V. | AVA Custom Supply, Inc. | 4/21/16 | L0632 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 1/19/17 | L1844 |
| 000438784134-03 | S.B. | AVA Custom Supply, Inc. | 1/19/17 | L0632 |
| 000212080428-01 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 8/30/11 | L0629 |
| 000289575192-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 6/24/13 | L0629 |
| 000305006074-03 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 4/17/14 | L3671 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000294323084-15 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 8/14/13 | L0629 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center, Inc. | 11/6/14 | L3671 |
| 000231677691-04 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | L0629 |
| 000230943839-09 | A.G. | Daily Medical Equipment Distribution Center, Inc. | 1/16/12 | L0629 |
| 000273704759-01 | A.J. | Daily Medical Equipment Distribution Center, Inc. | 2/4/13 | L0629 |
| 000332167220-03 | A.L. | Daily Medical Equipment Distribution Center, Inc. | 10/29/14 | L3671 |
| 000247376205-01 | A.P. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0629 |
| 000270996548-03 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 1/2/13 | L0629 |
| 000300812849-01 | A.S. | Daily Medical Equipment Distribution Center, Inc. | 9/30/13 | L0629 |
| 000289803149-01 | B.F. | Daily Medical Equipment Distribution Center, Inc. | 7/17/13 | L0629 RA |
| 000246972426-03 | B.H. | Daily Medical Equipment Distribution Center, Inc. | 6/6/12 | L0629 |
| 000318911807-03 | B.M. | Daily Medical Equipment Distribution Center, Inc. | 4/11/14 | L3671 |
| 000231033564-03 | B.R. | Daily Medical Equipment Distribution Center, Inc. | 1/24/12 | L0629 RA |
| 000237709605-24 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 1/28/12 | L0629 |
| 000231677691-03 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 12/30/11 | L0629 |
| 000222246324-11 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 10/15/11 | L0629 |
| 000255000051-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 RA |
| 000273642025-01 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 1/21/13 | L0629 |
| 000292036555-02 | C.N. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | L0629 RA |
| 000293512059-02 | C.N. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | L0629 PS |
| 000277686341-02 | C.P. | Daily Medical Equipment Distribution Center, Inc. | 3/8/13 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000283180552-01 | C.P. | Daily Medical Equipment Distribution Center, Inc. | 4/24/13 | L0629 |
| 000253427405-05 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0629 |
| 000219439569-01 | D.D. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | L0629 RA |
| 000244193215-01 | D.D. | Daily Medical Equipment Distribution Center, Inc. | 5/8/12 | L0629 |
| 000267385978-01 | D.D. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | L0629 |
| 000253703771-04 | D.J. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 |
| 000253427405-06 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0629 |
| 000222872475-01 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 12/10/11 | L0634 LS |
| 000330659400-02 | D.R. | Daily Medical Equipment Distribution Center, Inc. | 9/8/14 | L3671 |
| 000227498077-01 | E.L. | Daily Medical Equipment Distribution Center, Inc. | 2/28/12 | L0629 |
| 000273642025-02 | E.M. | Daily Medical Equipment Distribution Center, Inc. | 1/22/13 | L0629 RA |
| 000277939203-02 | E.M. | Daily Medical Equipment Distribution Center, Inc. | 3/13/13 | L0629 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center, Inc. | 10/14/13 | L0629 |
| 000224122630-01 | E.P. | Daily Medical Equipment Distribution Center, Inc. | 12/2/11 | L0629 |
| 000282638857-01 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 4/30/13 | L0629 |
| 000252140744-03 | G.T. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L0629 LS |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | L0634 |
| 000271892416-02 | I.S. | Daily Medical Equipment Distribution Center, Inc. | 1/15/13 | L0629 |
| 000256850801-01 | I.Z. | Daily Medical Equipment Distribution Center, Inc. | 8/17/12 | L0629 RA |
| 000253427405-07 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000219540076-03 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 9/27/11 | L0629 |
| 000256521592-03 | J.K. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L0629 LS |
| 000234510782-09 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 3/2/12 | L0629 |
| 000284812369-02 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | L0629 |
| 000214028037-04 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | L0634 LS |
| 000299082578-06 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 9/23/13 | L0629 |
| 000247376205-04 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0629 |
| 000228074746-11 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 |
| 000249109711-07 | K.H. | Daily Medical Equipment Distribution Center, Inc. | 6/4/12 | L0629 |
| 000300794856-02 | K.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/13 | L0629 |
| 000219439569-03 | K.W. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | L0629 RA |
| 000244045076-03 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 7/13/12 | L0629 |
| 000252140744-06 | L.A. | Daily Medical Equipment Distribution Center, Inc. | 8/17/12 | L0629 LS |
| 000253703771-03 | L.B. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 |
| 000230943839-03 | L.G. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L0629 RA |
| 000254756596-03 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0629 |
| 000256593435-05 | L.R. | Daily Medical Equipment Distribution Center, Inc. | 9/7/12 | L0629 |
| 000284371606-02 | L.S. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | L0629 |
| 000303710973-03 | L.V. | Daily Medical Equipment Distribution Center, Inc. | 10/11/13 | L0629 |
| 000282171867-04 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 4/17/13 | L0629 |
| 000253790752-01 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000253790752-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/10/12 | L0629 |
| 000293628731-02 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | L0629 RA |
| 000296687676-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 8/13/13 | L0629 |
| 000297609398-06 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | L0629 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | L0634 LS |
| 000223250721-01 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 11/8/11 | L0629 |
| 000293826442-01 | M.R. | Daily Medical Equipment Distribution Center, Inc. | 7/30/13 | L0629 RA |
| 000299356808-02 | M.T. | Daily Medical Equipment Distribution Center, Inc. | 10/3/13 | L0629 |
| 000228074746-02 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 |
| 000228074746-06 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 |
| 000228074746-02 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0634 |
| 000303363971-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 11/5/13 | L0629 |
| 000303363971-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 11/15/13 | L3671 |
| 000235254398-03 | Q.M. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | L0629 |
| 000300058708-02 | R.A. | Daily Medical Equipment Distribution Center, Inc. | 9/20/13 | L0629 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | L0629 |
| 000302201272-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 11/18/13 | L0629 |
| 000222757569-03 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/29/11 | L0629 RA |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | L0629 |
| 000325446052-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 6/27/14 | L3671 |
| 000279091730-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 3/15/13 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center, Inc. | 2/27/12 | L0629 |
| 000242188001-02 | S.C. | Daily Medical Equipment Distribution Center, Inc. | 5/1/12 | L0629 |
| 000259658291-02 | S.C. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | L0629 |
| 000310004775-08 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 1/31/14 | L3671 |
| 000328335591-05 | S.N. | Daily Medical Equipment Distribution Center, Inc. | 7/22/14 | L3671 |
| 000249722223-03 | S.P. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | L0629 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center, Inc. | 10/15/11 | L0629 |
| 000304424526-03 | T.G. | Daily Medical Equipment Distribution Center, Inc. | 10/16/13 | L0629 |
| 000268316775-01 | T.M. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | L0629 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 1/9/15 | L3671 |
| 000254847312-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 |
| 000300353604-01 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/13 | L0629 |
| 000251143574-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 7/17/12 | L0629 |
| 000277062634-05 | W.C. | Daily Medical Equipment Distribution Center, Inc. | 3/6/13 | L0629 |
| 000307969147-02 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 12/16/13 | L0629 |
| 000328335591-01 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 7/22/14 | L3671 |
| 000328335591-01 | Y.V. | Daily Medical Equipment Distribution Center, Inc. | 9/19/14 | L3671 |
| 000283557304-03 | Z.R. | Daily Medical Equipment Distribution Center, Inc. | 4/22/13 | L0629 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0629 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0629 RA |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center, Inc. | 7/18/13 | L0629 RA |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center, Inc. | 1/17/12 | L0629 RA |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | L0629 |
| 000224122093-02 | A.L. | Daily Medical Equipment Distribution Center, Inc. | 12/28/11 | L0634 LS |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/28/12 | L0629 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 12/11/12 | L0629 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center, Inc. | 2/27/13 | L0629 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center, Inc. | 11/3/11 | L0629 RA |
| 000254847312-03 | A.Q. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0629 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 7/10/12 | L0629 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/12 | L3674 |
| 000270996548-05 | A.S. | Daily Medical Equipment Distribution Center, Inc. | 1/2/13 | L0629 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 10/4/11 | L0629 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 9/7/11 | L0629 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center, Inc. | 3/15/13 | L0629 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | L0629 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 8/29/12 | L0629 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | L0629 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | L0629 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | L0629 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0629 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0629 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center, Inc. | 9/26/12 | L0629 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center, Inc. | 5/1/12 | L0629 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center, Inc. | 2/25/13 | L0629 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center, Inc. | 2/23/12 | L0629 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0629 RA |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | L0629 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center, Inc. | 4/24/12 | L0629 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | L0629 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/13 | L0629 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | L0629 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L0629 |
| 000342206208-01 | D.A. | Daily Medical Equipment Distribution Center, Inc. | 10/14/14 | L3671 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0629 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center, Inc. | 10/18/13 | L0629 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0629 RA |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0629 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | L0629 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center, Inc. | 5/11/12 | L0629 RA |

Exhibit 8

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | L0629 RA |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center, Inc. | 11/21/12 | L0629 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center, Inc. | 9/24/13 | L0629 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0629 RA |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center, Inc. | 9/16/11 | L0629 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center, Inc. | 9/11/12 | L0629 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0629 |
| 000328293279-01 | D.W. | Daily Medical Equipment Distribution Center, Inc. | 9/11/14 | L3671 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/6/12 | L0629 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center, Inc. | 2/9/12 | L0629 LS |
| 000223823717-01 | E.M. | Daily Medical Equipment Distribution Center, Inc. | 12/16/11 | L0634 LS |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center, Inc. | 10/2/12 | L0629 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center, Inc. | 12/5/11 | L0629 RA |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | L0629 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center, Inc. | 1/25/12 | L0629 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L0629 RA |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0629 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center, Inc. | 9/4/12 | L0629 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | L0629 LS |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 12/12/11 | L0629 RA |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center, Inc. | 3/9/12 | L3674 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0629 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0629 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center, Inc. | 7/29/13 | L0629 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/12 | L0629 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L0629 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/3/11 | L0629 |
| 000303110373-01 | G.M. | Daily Medical Equipment Distribution Center, Inc. | 10/28/13 | L0629 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/24/12 | L0629 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | L0629 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | L0629 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center, Inc. | 12/30/14 | L3671 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center, Inc. | 9/27/11 | L0629 CR |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | L0629 RA |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | L0629 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 7/2/12 | L0629 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 9/25/12 | L0629 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 10/10/12 | L3673 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center, Inc. | 10/10/12 | L3674 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center, Inc. | 7/12/13 | L0629 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | L0629 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 12/25/11 | L0629 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center, Inc. | 8/24/12 | L0629 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center, Inc. | 3/18/13 | L0629 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center, Inc. | 10/23/12 | L0629 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0629 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 9/17/12 | L0629 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center, Inc. | 12/12/12 | L0629 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center, Inc. | 11/17/14 | L3671 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 8/27/12 | L0629 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | L0629 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 1/6/12 | L0629 LS |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 3/6/12 | L0629 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L0629 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center, Inc. | 8/16/12 | L0629 CR |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0629 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | L0629 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center, Inc. | 12/23/11 | L0634 LS |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center, Inc. | 4/16/13 | L0629 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 2/2/12 | L0629 CR |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 1/3/12 | L0629 RA |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center, Inc. | 7/30/12 | L0629 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 11/14/11 | L0629 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 8/7/12 | L0629 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center, Inc. | 9/21/12 | L0629 |
| 000227145521-05 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0629 RA |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | L0629 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | L0629 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center, Inc. | 8/21/13 | L0629 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 1/29/13 | L0629 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center, Inc. | 3/12/13 | L0629 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 LS |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 11/30/11 | L0629 |
| 000278216494-02 | J.V. | Daily Medical Equipment Distribution Center, Inc. | 3/25/13 | L0629 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/17/11 | L0629 RA |
| 000270996548-04 | K.B. | Daily Medical Equipment Distribution Center, Inc. | 1/2/13 | L0629 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 10/31/11 | L0629 RA |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | L0629 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | L0629 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0634 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center, Inc. | 8/23/12 | L0629 |

Exhibit 8

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center, Inc. | 3/1/12 | L0629 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L0629 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center, Inc. | 8/28/13 | L0629 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center, Inc. | 3/8/12 | L0629 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center, Inc. | 10/18/12 | L0629 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center, Inc. | 2/6/13 | L0629 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/4/12 | L0629 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | L0629 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0629 RA |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center, Inc. | 10/12/12 | L0629 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center, Inc. | 6/11/12 | L0629 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center, Inc. | 6/8/12 | L0629 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | L0629 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center, Inc. | 9/25/13 | L0629 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center, Inc. | 7/25/12 | L0629 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 2/19/12 | L0629 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center, Inc. | 12/7/12 | L0629 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 5/22/12 | L0629 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center, Inc. | 12/26/12 | L0629 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | L0629 RA |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 10/1/12 | L0629 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0634 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center, Inc. | 12/28/12 | L0629 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 3/26/12 | L0629 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | L0629 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | L0629 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 3/11/13 | L0629 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L0629 RA |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center, Inc. | 5/21/12 | L3674 ER |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/3/12 | L0629 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center, Inc. | 5/8/13 | L0629 |
| 000281331736-01 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 3/26/13 | L0629 |
| 000214193211-03 | M.H. | Daily Medical Equipment Distribution Center, Inc. | 11/15/11 | L0634 LS |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 10/11/11 | L0629 RA |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | L0634 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 7/8/13 | L0629 BO |
| 000203524384-01 | M.K. | Daily Medical Equipment Distribution Center, Inc. | 6/28/11 | L0634 LS |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/25/11 | L0629 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center, Inc. | 10/30/14 | L3671 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/7/11 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center, Inc. | 10/8/12 | L0629 |
| 000254847312-04 | M.O. | Daily Medical Equipment Distribution Center, Inc. | 8/13/12 | L0629 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0629 RA |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center, Inc. | 4/27/14 | L3671 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center, Inc. | 5/29/12 | L0629 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 RA |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center, Inc. | 10/23/11 | L0629 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 6/19/12 | L0629 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center, Inc. | 9/27/13 | L0629 |
| 000264431999-01 | M.Z. | Daily Medical Equipment Distribution Center, Inc. | 11/9/12 | L0629 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center, Inc. | 7/3/12 | L0629 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center, Inc. | 11/6/11 | L0629 RA |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 10/24/11 | L0629 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center, Inc. | 7/22/13 | L0629 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center, Inc. | 9/26/13 | L0629 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center, Inc. | 6/13/12 | L0629 RA |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center, Inc. | 12/3/12 | L0629 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center, Inc. | 12/24/12 | L0629 LS |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center, Inc. | 5/6/13 | L0629 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 11/23/12 | L0629 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center, Inc. | 2/13/13 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center, Inc. | 8/12/13 | L0629 BO |
| 000222116352-01 | P.B. | Daily Medical Equipment Distribution Center, Inc. | 12/27/11 | L0634 |
| 000336491030-04 | P.B. | Daily Medical Equipment Distribution Center, Inc. | 12/16/14 | L3671 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center, Inc. | 4/20/12 | L0629 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center, Inc. | 8/9/13 | L0629 LS |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center, Inc. | 7/26/12 | L0629 |
| 000236428538-04 | P.S. | Daily Medical Equipment Distribution Center, Inc. | 2/17/12 | L0629 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 2/13/12 | L0629 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | L0629 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 12/15/11 | L0629 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center, Inc. | 8/6/12 | L0629 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 9/26/11 | L0629 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center, Inc. | 7/15/13 | L0629 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center, Inc. | 6/29/12 | L0629 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center, Inc. | 10/17/13 | L0629 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 4/17/12 | L0629 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center, Inc. | 10/6/12 | L0629 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center, Inc. | 12/20/11 | L0629 RA |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 1/3/13 | L0629 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L0629 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center, Inc. | 3/14/13 | L3674 |

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 11/26/11 | L0629 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center, Inc. | 1/26/12 | L0629 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 2/19/13 | L0629 |
| 000223371030-04 | R.T. | Daily Medical Equipment Distribution Center, Inc. | 12/29/11 | L0634 LS |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 1/5/12 | L0629 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 5/25/12 | L0629 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 12/4/12 | L0629 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center, Inc. | 7/19/13 | L0629 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/10/11 | L0629 RA |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center, Inc. | 10/15/13 | L0629 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center, Inc. | 11/25/13 | L0629 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center, Inc. | 9/9/13 | L0629 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center, Inc. | 2/14/13 | L0629 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 12/9/11 | L0629 RA |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 2/14/12 | L0629 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center, Inc. | 1/12/12 | L0634 LS |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 9/12/12 | L0629 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center, Inc. | 1/8/13 | L0629 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center, Inc. | 9/24/12 | L0629 |
| 000328335591-05 | S.N. | Daily Medical Equipment Distribution Center, Inc. | 7/22/14 | L3671 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center, Inc. | 1/30/12 | L0629 RA |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center, Inc. | 1/21/13 | L0629 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center, Inc. | 3/27/12 | L0629 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 3/16/12 | L0629 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center, Inc. | 1/28/13 | L0629 RA |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center, Inc. | 11/16/11 | L0634 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center, Inc. | 1/10/12 | L0629 BO |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center, Inc. | 11/22/11 | L0634 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center, Inc. | 7/5/13 | L0629 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center, Inc. | 11/19/12 | L0629 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center, Inc. | 3/30/12 | L0629 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center, Inc. | 12/10/14 | L3671 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 9/3/12 | L0629 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center, Inc. | 11/2/12 | L0629 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center, Inc. | 11/25/11 | L0629 RA |
| 000235846185-01 | V.U. | Daily Medical Equipment Distribution Center, Inc. | 3/5/12 | L0629 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center, Inc. | 4/28/14 | L3671 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center, Inc. | 11/19/11 | L0629 RA |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center, Inc. | 10/22/13 | L0629 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center, Inc. | 2/8/12 | L0629 RA |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center, Inc. | 1/23/12 | L0629 RA |
| 000440453512-01 | C.W. | East 19 Medical Supply Corp. | 1/17/17 | L3674 |
| 000437662521-02 | J.F. | East 19 Medical Supply Corp. | 12/22/16 | L3674 |

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 11/23/16 | L3674 |
| 000430768903-01 | J.M. | East 19 Medical Supply Corp. | 12/1/16 | L3674 |
| 000444330534-02 | F.R. | Gerritsen Medcare, Inc. | 2/7/17 | L0624 |
| 000444330534-02 | F.R. | Gerritsen Medcare, Inc. | 2/7/17 | L0452 |
| 000435797203-02 | T.M. | Gerritsen Medcare, Inc. | 2/2/17 | L0452 |
| 000394737225-01 | A.C. | Helpful Medical Supply Corp. | 1/22/16 | L0632 |
| 000428365779-01 | A.H. | Helpful Medical Supply Corp. | 10/5/16 | L3702 |
| 000428365779-01 | A.H. | Helpful Medical Supply Corp. | 11/2/16 | L0632 |
| 000429096448-01 | A.L. | Helpful Medical Supply Corp. | 10/3/16 | L3763 |
| 000429096448-01 | A.L. | Helpful Medical Supply Corp. | 11/8/16 | L0632 |
| 000393031414-09 | A.P. | Helpful Medical Supply Corp. | 2/5/16 | L1844 |
| 000393031414-09 | A.P. | Helpful Medical Supply Corp. | 2/5/16 | L0632 |
| 000417702586-01 | A.R. | Helpful Medical Supply Corp. | 6/30/16 | L1904 |
| 000417702586-01 | A.R. | Helpful Medical Supply Corp. | 7/29/16 | L1844 |
| 000400256178-05 | A.R. | Helpful Medical Supply Corp. | 3/24/16 | L0632 |
| 000417702586-01 | A.R. | Helpful Medical Supply Corp. | 9/2/16 | L0632 |
| 000417702586-01 | A.R. | Helpful Medical Supply Corp. | 6/30/16 | L3671 |
| 000395810500-02 | C.C. | Helpful Medical Supply Corp. | 2/11/16 | L1844 |
| 000421622077-02 | C.C. | Helpful Medical Supply Corp. | 9/9/16 | L1844 |
| 000395810500-02 | C.C. | Helpful Medical Supply Corp. | 2/23/16 | L0632 |
| 000421622077-02 | C.C. | Helpful Medical Supply Corp. | 9/9/16 | L0632 |
| 000403264724-04 | C.D. | Helpful Medical Supply Corp. | 4/19/16 | L1844 |
| 000403264724-04 | C.D. | Helpful Medical Supply Corp. | 3/16/16 | L3671 |
| 000381271337-02 | C.G. | Helpful Medical Supply Corp. | 10/20/15 | L0632 |
| 000366024487-03 | C.R. | Helpful Medical Supply Corp. | 6/24/15 | L0632 |
| 000371609918-02 | D.S. | Helpful Medical Supply Corp. | 8/6/15 | L0632 |
| 000414245530-01 | D.V. | Helpful Medical Supply Corp. | 7/11/16 | L1844 |
| 000414245530-01 | D.V. | Helpful Medical Supply Corp. | 7/13/16 | L0632 |
| 000414245530-01 | D.V. | Helpful Medical Supply Corp. | 5/24/16 | L3671 |
| 000387025273-01 | E.C. | Helpful Medical Supply Corp. | 11/24/15 | L0632 |
| 000395471196-02 | E.S. | Helpful Medical Supply Corp. | 2/12/16 | L0632 |
| 000418158291-04 | F.D. | Helpful Medical Supply Corp. | 8/31/16 | L0632 |
| 000389551176-01 | F.V. | Helpful Medical Supply Corp. | 12/11/15 | L0632 |
| 000416680445-02 | G.W. | Helpful Medical Supply Corp. | 9/12/16 | L0632 |
| 000422238881-01 | H.F. | Helpful Medical Supply Corp. | 9/9/16 | L3674 |
| 000422238881-01 | H.F. | Helpful Medical Supply Corp. | 7/25/16 | L3671 |
| 000423346170-01 | H.K. | Helpful Medical Supply Corp. | 9/23/16 | L0632 |
| 000410425771-01 | J.A. | Helpful Medical Supply Corp. | 3/31/16 | L3671 |
| 000404441909-02 | J.D. | Helpful Medical Supply Corp. | 4/12/16 | L1844 |
| 000404441909-02 | J.D. | Helpful Medical Supply Corp. | 4/12/16 | L0632 |
| 000404441909-02 | J.D. | Helpful Medical Supply Corp. | 3/16/16 | L3671 |
| 000410884779-01 | J.J. | Helpful Medical Supply Corp. | 4/25/16 | L3671 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000424035558-02 | J.S. | Helpful Medical Supply Corp. | 10/3/16 | L1844 |
| 000424035558-02 | J.S. | Helpful Medical Supply Corp. | 9/5/16 | L0632 |
| 000435422779-01 | K.E. | Helpful Medical Supply Corp. | 11/2/16 | L0632 |
| 000422030627-01 | K.G. | Helpful Medical Supply Corp. | 7/15/16 | L1904 |
| 000428365779-05 | K.H. | Helpful Medical Supply Corp. | 11/2/16 | L3674 |
| 000370906273-02 | K.J. | Helpful Medical Supply Corp. | 8/20/15 | L0632 |
| 000429096448-08 | K.S. | Helpful Medical Supply Corp. | 11/8/16 | L0632 |
| 000429096448-08 | K.S. | Helpful Medical Supply Corp. | 12/12/16 | L3671 |
| 000429545857-06 | L.K. | Helpful Medical Supply Corp. | 11/2/16 | L3674 |
| 000413775529-03 | L.M. | Helpful Medical Supply Corp. | 5/19/16 | L1904 |
| 000400256178-01 | L.M. | Helpful Medical Supply Corp. | 3/24/16 | L0632 |
| 000420811804-01 | L.M. | Helpful Medical Supply Corp. | 10/4/16 | L3674 |
| 000413775529-03 | L.M. | Helpful Medical Supply Corp. | 5/19/16 | L3671 |
| 000416211522-02 | M.B. | Helpful Medical Supply Corp. | 7/29/16 | L1904 |
| 000416211522-02 | M.B. | Helpful Medical Supply Corp. | 9/22/16 | L1844 |
| 000373328202-05 | M.B. | Helpful Medical Supply Corp. | 9/11/15 | L0632 |
| 000416211522-02 | M.B. | Helpful Medical Supply Corp. | 9/9/16 | L0632 |
| 000388149213-04 | M.C. | Helpful Medical Supply Corp. | 1/21/16 | L1844 |
| 000371646779-02 | M.C. | Helpful Medical Supply Corp. | 7/23/15 | L0632 |
| 000413919283-01 | M.C. | Helpful Medical Supply Corp. | 8/8/16 | L3671 |
| 000413919283-10 | M.E. | Helpful Medical Supply Corp. | 6/2/16 | L3671 |
| 000425884467-01 | M.G. | Helpful Medical Supply Corp. | 10/3/16 | L0632 |
| 000425884467-01 | M.G. | Helpful Medical Supply Corp. | 8/22/16 | L3671 |
| 000393580955-02 | M.L. | Helpful Medical Supply Corp. | 2/5/16 | L1844 |
| 000393580955-02 | M.L. | Helpful Medical Supply Corp. | 2/11/16 | L0632 |
| 000398612234-01 | M.M. | Helpful Medical Supply Corp. | 4/18/16 | L0632 |
| 000417086840-02 | M.R. | Helpful Medical Supply Corp. | 6/16/16 | L3671 |
| 000425938768-02 | N.B. | Helpful Medical Supply Corp. | 8/23/16 | L3763 |
| 000425938768-02 | N.B. | Helpful Medical Supply Corp. | 9/22/16 | L1844 |
| 000425938768-02 | N.B. | Helpful Medical Supply Corp. | 10/17/16 | L0632 |
| 000395216716-04 | N.M. | Helpful Medical Supply Corp. | 1/22/16 | L1844 |
| 000395216716-04 | N.M. | Helpful Medical Supply Corp. | 1/22/16 | L0632 |
| 000415431006-02 | O.D. | Helpful Medical Supply Corp. | 6/13/16 | L1904 |
| 000415431006-02 | O.D. | Helpful Medical Supply Corp. | 8/16/16 | L0632 |
| 000415431006-02 | O.D. | Helpful Medical Supply Corp. | 6/13/16 | L3671 |
| 000374399078-02 | R.B. | Helpful Medical Supply Corp. | 8/20/15 | L1844 |
| 000374399078-02 | R.B. | Helpful Medical Supply Corp. | 8/17/15 | L0632 |
| 000421781097-02 | R.B. | Helpful Medical Supply Corp. | 8/10/16 | L3671 |
| 000370906273-03 | R.J. | Helpful Medical Supply Corp. | 10/14/15 | L1844 |
| 000370906273-03 | R.J. | Helpful Medical Supply Corp. | 8/5/15 | L0632 |
| 000370906273-03 | R.J. | Helpful Medical Supply Corp. | 8/5/15 | L0632 |
| 000369083712-02 | R.W. | Helpful Medical Supply Corp. | 8/28/15 | L1844 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000369083712-02 | R.W. | Helpful Medical Supply Corp. | 7/16/15 | L0632 |
| 000425884467-04 | S.W. | Helpful Medical Supply Corp. | 8/22/16 | L0632 |
| 000413498196-01 | T.H. | Helpful Medical Supply Corp. | 12/5/16 | L3763 |
| 000413498196-01 | T.H. | Helpful Medical Supply Corp. | 12/5/16 | L3671 |
| 000429272008-02 | U.M. | Helpful Medical Supply Corp. | 12/8/16 | L0632 |
| 000429272008-02 | U.M. | Helpful Medical Supply Corp. | 12/8/16 | L3671 |
| 000393031414-02 | V.G. | Helpful Medical Supply Corp. | 2/29/16 | L0632 |
| 000400343711-04 | W.W. | Helpful Medical Supply Corp. | 4/6/16 | L1844 |
| 000400343711-04 | W.W. | Helpful Medical Supply Corp. | 3/7/16 | L0632 |
| 000330257569-01 | C.B. | Lenex Services, Inc. | 7/15/14 | L3808 ST |
| 000349032557-02 | A.C. | Lida's Medical Supply, Inc. | 2/9/15 | L3671 |
| 000395014442-06 | A.G. | Lida's Medical Supply, Inc. | 2/18/16 | L3671 |
| 000365993211-09 | C.D. | Lida's Medical Supply, Inc. | 6/4/15 | L3671 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 3/30/15 | L3671 |
| 000358442879-03 | D.E. | Lida's Medical Supply, Inc. | 4/30/15 | L3671 |
| 000353388333-02 | D.S. | Lida's Medical Supply, Inc. | 2/16/15 | L3671 |
| 000356826164-02 | E.D. | Lida's Medical Supply, Inc. | 4/29/15 | L3671 |
| 000367572849-03 | E.E. | Lida's Medical Supply, Inc. | 6/6/15 | L3671 |
| 000350175667-03 | F.M. | Lida's Medical Supply, Inc. | 2/16/15 | L3671 |
| 000355186115-02 | J.H. | Lida's Medical Supply, Inc. | 2/11/15 | L3671 |
| 000348427444-01 | L.L. | Lida's Medical Supply, Inc. | 4/20/15 | L3671 |
| 000355227265-01 | M.C. | Lida's Medical Supply, Inc. | 3/20/15 | L3671 |
| 000369185160-02 | M.H. | Lida's Medical Supply, Inc. | 9/30/15 | L3671 |
| 000342052321-02 | M.N. | Lida's Medical Supply, Inc. | 12/26/14 | L3671 |
| 000373276005-01 | M.W. | Lida's Medical Supply, Inc. | 10/12/15 | L3671 |
| 000349032557-01 | P.R. | Lida's Medical Supply, Inc. | 2/10/15 | L3671 |
| 000347740672-04 | R.K. | Lida's Medical Supply, Inc. | 4/13/15 | L3671 |
| 000350315867-02 | R.M. | Lida's Medical Supply, Inc. | 2/16/15 | L3671 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 3/19/15 | L3671 |
| 000353656473-03 | T.B. | Lida's Medical Supply, Inc. | 9/7/15 | L3671 |
| 000147187314-05 | A.A. | Med Equipments Service, Inc. | 9/8/09 | L0629 |
| 000130205420-01 | A.F. | Med Equipments Service, Inc. | 2/6/09 | L0629 |
| 000183384833-01 | A.K. | Med Equipments Service, Inc. | 12/14/10 | L0629 |
| 000211944152-01 | A.K. | Med Equipments Service, Inc. | 10/24/11 | L3808 |
| 000143409514-01 | A.L. | Med Equipments Service, Inc. | 7/10/09 | L0629 |
| 000146870563-05 | A.R. | Med Equipments Service, Inc. | 9/3/09 | L0629 |
| 000175821610-04 | A.S. | Med Equipments Service, Inc. | 9/9/10 | L0629 |
| 000179368436-11 | A.S. | Med Equipments Service, Inc. | 10/11/10 | L0629 |
| 000999863473-02 | A.S. | Med Equipments Service, Inc. | 6/29/09 | L0629 |
| 000179368436-11 | A.S. | Med Equipments Service, Inc. | 10/11/10 | L3808 |
| 000141940956-01 | B.S. | Med Equipments Service, Inc. | 7/3/09 | L0629 |
| 000180828915-03 | C.B. | Med Equipments Service, Inc. | 10/19/10 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170788426-02 | C.C. | Med Equipments Service, Inc. | 6/18/10 | L0629 |
| 000176004307-02 | C.F. | Med Equipments Service, Inc. | 9/17/10 | L0629 |
| 000181648964-01 | C.M. | Med Equipments Service, Inc. | 11/16/10 | L0629 |
| 000178723474-04 | C.S. | Med Equipments Service, Inc. | 10/21/10 | L0629 |
| 000156201915-01 | D.B. | Med Equipments Service, Inc. | 12/22/09 | L0629 |
| 000177557238-08 | D.B. | Med Equipments Service, Inc. | 9/20/10 | L0629 |
| 000177557238-08 | D.B. | Med Equipments Service, Inc. | 9/20/10 | L3808 |
| 000181698282-03 | D.G. | Med Equipments Service, Inc. | 11/2/10 | L0629 |
| 000178133112-05 | D.K. | Med Equipments Service, Inc. | 9/8/10 | L0629 |
| 000181677287-05 | D.P. | Med Equipments Service, Inc. | 11/12/10 | L0629 |
| 000175821610-03 | D.S. | Med Equipments Service, Inc. | 9/9/10 | L0629 |
| 000181518341-05 | D.S. | Med Equipments Service, Inc. | 11/16/10 | L0629 |
| 000169151891-02 | D.T. | Med Equipments Service, Inc. | 6/1/10 | L0629 |
| 000129847561-08 | E.S. | Med Equipments Service, Inc. | 2/6/09 | L0629 |
| 000183220292-01 | E.S. | Med Equipments Service, Inc. | 11/2/10 | L0629 LS |
| 000178217030-04 | F.A. | Med Equipments Service, Inc. | 8/27/10 | L0629 |
| 000182537175-03 | F.M. | Med Equipments Service, Inc. | 11/9/10 | L0629 |
| 000181677287-01 | F.P. | Med Equipments Service, Inc. | 11/12/10 | L0629 |
| 000177596326-01 | G.H. | Med Equipments Service, Inc. | 10/4/10 | L0629 |
| 000146748108-01 | G.M. | Med Equipments Service, Inc. | 8/28/09 | L0629 |
| 000146528427-04 | G.P. | Med Equipments Service, Inc. | 8/27/09 | L0629 |
| 000142056688-01 | G.T. | Med Equipments Service, Inc. | 7/3/09 | L0629 |
| 000145967295-01 | H.H. | Med Equipments Service, Inc. | 9/4/09 | L0629 |
| 000180104977-07 | I.H. | Med Equipments Service, Inc. | 10/20/10 | L0629 |
| 000173936360-02 | I.S. | Med Equipments Service, Inc. | 8/6/10 | L0629 |
| 000160565859-02 | I.T. | Med Equipments Service, Inc. | 2/15/10 | L0629 |
| 000170319743-09 | I.V. | Med Equipments Service, Inc. | 6/18/10 | L0629 |
| 000146748108-07 | J.P. | Med Equipments Service, Inc. | 8/28/09 | L0629 |
| 000146748108-07 | J.P. | Med Equipments Service, Inc. | 8/28/09 | L0629 |
| 000174445304-04 | J.V. | Med Equipments Service, Inc. | 7/28/10 | L0629 |
| 000179363502-01 | J.W. | Med Equipments Service, Inc. | 10/19/10 | L0629 |
| 000172412330-06 | K.I. | Med Equipments Service, Inc. | 8/12/10 | L0629 LS |
| 000139559404-01 | L.B. | Med Equipments Service, Inc. | 5/29/09 | L0629 |
| 000141522144-02 | L.H. | Med Equipments Service, Inc. | 7/6/09 | L0629 LS |
| 000144003647-01 | L.K. | Med Equipments Service, Inc. | 7/6/09 | L0629 |
| 000179363502-03 | L.L. | Med Equipments Service, Inc. | 10/19/10 | L0629 |
| 000146303870-01 | L.P. | Med Equipments Service, Inc. | 8/27/09 | L0629 |
| 000177261377-04 | M.A. | Med Equipments Service, Inc. | 9/6/10 | L0629 |
| 000138633144-06 | M.C. | Med Equipments Service, Inc. | 5/28/09 | L0629 |
| 000179623540-01 | M.K. | Med Equipments Service, Inc. | 10/21/10 | L0629 |
| 000171078942-01 | M.M. | Med Equipments Service, Inc. | 6/28/10 | L0629 |
| 000183384130-04 | M.M. | Med Equipments Service, Inc. | 11/30/10 | L0629 |

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000147750953-01 | M.N. | Med Equipments Service, Inc. | 9/11/09 | L0629 |
| 000175607126-01 | M.P. | Med Equipments Service, Inc. | 9/2/10 | L0629 |
| 000178656351-08 | M.S. | Med Equipments Service, Inc. | 9/28/10 | L0629 |
| 000178557898-02 | M.T. | Med Equipments Service, Inc. | 8/11/10 | L0629 |
| 000181648964-03 | M.T. | Med Equipments Service, Inc. | 11/16/10 | L0629 |
| 000180186009-04 | N.C. | Med Equipments Service, Inc. | 10/26/10 | L0629 |
| 000172471880-02 | N.M. | Med Equipments Service, Inc. | 7/19/10 | L0629 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 10/26/10 | L0629 |
| 000180092587-08 | N.P. | Med Equipments Service, Inc. | 10/26/10 | L0629 |
| 000179998461-04 | N.S. | Med Equipments Service, Inc. | 11/26/10 | L0629 |
| 000148903222-02 | O.B. | Med Equipments Service, Inc. | 9/21/09 | L0629 |
| 000178557898-01 | O.K. | Med Equipments Service, Inc. | 8/11/10 | L0629 |
| 000172724155-02 | P.K. | Med Equipments Service, Inc. | 7/16/10 | L0629 |
| 000178224192-01 | R.B. | Med Equipments Service, Inc. | 10/15/10 | L0629 LS |
| 000142231398-06 | R.F. | Med Equipments Service, Inc. | 7/6/09 | L0629 |
| 000179588973-03 | R.H. | Med Equipments Service, Inc. | 11/11/10 | L0629 |
| 000180376626-01 | R.L. | Med Equipments Service, Inc. | 10/29/10 | L3808 |
| 000177382405-01 | R.N. | Med Equipments Service, Inc. | 10/12/10 | L0629 LS |
| 000141662742-01 | R.R. | Med Equipments Service, Inc. | 7/3/09 | L0629 |
| 000138407951-01 | S.C. | Med Equipments Service, Inc. | 5/22/09 | L0629 |
| 000187754972-02 | S.I. | Med Equipments Service, Inc. | 11/23/10 | L0629 |
| 000139092027-07 | S.Y. | Med Equipments Service, Inc. | 5/28/09 | L0629 |
| 000148903222-05 | T.B. | Med Equipments Service, Inc. | 9/21/09 | L0629 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | L0629 |
| 000155549538-04 | T.B. | Med Equipments Service, Inc. | 10/15/10 | L3808 |
| 000173679002-04 | T.M. | Med Equipments Service, Inc. | 8/9/10 | L0629 |
| 000142304633-01 | T.P. | Med Equipments Service, Inc. | 7/6/09 | L0629 |
| 000181135013-01 | T.R. | Med Equipments Service, Inc. | 11/17/10 | L0629 |
| 000181282294-02 | T.S. | Med Equipments Service, Inc. | 9/1/10 | L0629 |
| 000177098208-01 | T.U. | Med Equipments Service, Inc. | 9/23/10 | L0629 |
| 000141722710-01 | V.F. | Med Equipments Service, Inc. | 7/6/09 | L0629 |
| 000176775559-01 | V.K. | Med Equipments Service, Inc. | 9/9/10 | L0629 |
| 000188630404-01 | V.M. | Med Equipments Service, Inc. | 12/28/10 | L0629 |
| 000147079057-01 | W.C. | Med Equipments Service, Inc. | 9/11/09 | L0629 |
| 000175786946-16 | W.C. | Med Equipments Service, Inc. | 8/18/10 | L0629 |
| 000197251985-01 | Y.B. | Med Equipments Service, Inc. | 4/8/11 | L3808 |
| 000178217030-05 | Y.R. | Med Equipments Service, Inc. | 8/27/10 | L0629 |
| 000180828915-04 | Z.S. | Med Equipments Service, Inc. | 10/19/10 | L0629 |
| 000298512518-05 | A.S. | Orion Supplies, Inc. | 9/10/13 | L0629 |
| 000245412234-07 | C.E. | Orion Supplies, Inc. | 5/22/12 | L0629 |
| 000287180236-01 | C.L. | Orion Supplies, Inc. | 6/4/13 | L3674 |
| 000303041388-02 | D.M. | Orion Supplies, Inc. | 1/23/14 | L3674 |

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000313547556-01 | D.W. | Orion Supplies, Inc. | 3/11/14 | L3674 |
| 000273514562-05 | E.O. | Orion Supplies, Inc. | 1/28/13 | L0629 |
| 000232550624-12 | G.J. | Orion Supplies, Inc. | 1/23/12 | L0629 RA |
| 000282581263-01 | G.M. | Orion Supplies, Inc. | 6/25/13 | L3674 ER |
| 000232550624-03 | H.S. | Orion Supplies, Inc. | 1/23/12 | L0629 |
| 000238008239-01 | H.S. | Orion Supplies, Inc. | 3/15/12 | L0629 |
| 000298241464-03 | J.J. | Orion Supplies, Inc. | 9/10/13 | L0629 RA |
| 000273473744-05 | K.B. | Orion Supplies, Inc. | 3/12/13 | L3674 |
| 000275103174-06 | L.G. | Orion Supplies, Inc. | 4/23/13 | L0629 |
| 000275103174-06 | L.G. | Orion Supplies, Inc. | 3/6/13 | L3674 |
| 000226634624-01 | M.M. | Orion Supplies, Inc. | 11/23/11 | L0629 |
| 000226634624-01 | M.M. | Orion Supplies, Inc. | 11/23/11 | L0629 |
| 000273354688-02 | O.B. | Orion Supplies, Inc. | 1/23/13 | L0629 |
| 000269753587-01 | Q.J. | Orion Supplies, Inc. | 1/4/13 | L3674 |
| 000273236463-03 | R.C. | Orion Supplies, Inc. | 1/28/13 | L3674 ER |
| 000318952066-01 | R.D. | Orion Supplies, Inc. | 4/8/14 | L3674 |
| 000244416467-04 | R.S. | Orion Supplies, Inc. | 5/18/12 | L0629 |
| 000280932773-03 | R.W. | Orion Supplies, Inc. | 5/2/13 | L3674 |
| 000239193949-01 | S.S. | Orion Supplies, Inc. | 3/23/12 | L0629 RA |
| 000239193949-01 | S.S. | Orion Supplies, Inc. | 3/23/12 | L0629 |
| 000318295226-01 | T.B. | Orion Supplies, Inc. | 5/6/14 | L3674 |
| 000235783685-01 | V.M. | Orion Supplies, Inc. | 2/6/12 | L0629 RA |
| 000268960010-01 | W.G. | Orion Supplies, Inc. | 12/27/12 | L0629 |
| 000230087561-03 | Y.O. | Orion Supplies, Inc. | 1/26/12 | L0629 RA |
| 000273514562-02 | Z.A. | Orion Supplies, Inc. | 2/4/13 | L0629 |
| 000232550624-18 | Z.D. | Orion Supplies, Inc. | 1/23/12 | L0629 |
| 000362035941-02 | A.A. | Prompt Medical Supply Inc. | 3/30/15 | L0629 |
| 000366210748-02 | A.A. | Prompt Medical Supply Inc. | 5/5/15 | L0629 |
| 000279503840-02 | A.M. | Prompt Medical Supply Inc. | 3/25/13 | L0629 |
| 000358341220-01 | A.M. | Prompt Medical Supply Inc. | 2/12/15 | L0629 |
| 000351538244-01 | A.S. | Prompt Medical Supply Inc. | 1/2/15 | L0629 |
| 000351538244-01 | A.S. | Prompt Medical Supply Inc. | 2/6/15 | L3674 |
| 000349206425-02 | B.G. | Prompt Medical Supply Inc. | 1/14/15 | L3674 |
| 000304716061-03 | B.H. | Prompt Medical Supply Inc. | 12/27/13 | L3674 |
| 000369077011-01 | B.P. | Prompt Medical Supply Inc. | 5/26/15 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000284945763-01 | C.C. | Prompt Medical Supply Inc. | 5/13/13 | L0629 |
| 000323581777-01 | C.E. | Prompt Medical Supply Inc. | 4/30/14 | L0629 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 11/17/14 | L0629 |
| 000346695900-01 | C.G. | Prompt Medical Supply Inc. | 1/5/15 | L3674 |
| 000351538244-02 | C.L. | Prompt Medical Supply Inc. | 1/2/15 | L0629 |
| 000351538244-02 | C.L. | Prompt Medical Supply Inc. | 2/16/15 | L3674 |
| 000287497829-03 | C.M. | Prompt Medical Supply Inc. | 6/26/13 | L3674 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 11/17/14 | L0629 |
| 000347267916-02 | C.W. | Prompt Medical Supply Inc. | 2/13/15 | L3674 |
| 000318117108-02 | C.Z. | Prompt Medical Supply Inc. | 3/11/14 | L0629 |
| 000353224504-01 | D.H. | Prompt Medical Supply Inc. | 1/13/15 | L0629 |
| 000353224504-01 | D.H. | Prompt Medical Supply Inc. | 3/2/15 | L3674 |
| 000281568022-02 | D.M. | Prompt Medical Supply Inc. | 4/12/13 | L0629 |
| 000356204957-02 | D.M. | Prompt Medical Supply Inc. | 3/3/15 | L0629 |
| 000281568022-01 | E.R. | Prompt Medical Supply Inc. | 4/15/13 | L0629 |
| 000343259362-04 | F.O. | Prompt Medical Supply Inc. | 1/6/15 | L3674 |
| 000345569818-01 | G.D. | Prompt Medical Supply Inc. | 12/10/14 | L3674 |
| 000297724700-06 | G.F. | Prompt Medical Supply Inc. | 12/27/13 | L3674 |
| 000346336225-02 | G.J. | Prompt Medical Supply Inc. | 11/18/14 | L3674 |
| 000349869338-02 | G.L. | Prompt Medical Supply Inc. | 12/16/14 | L0629 |
| 000356826214-01 | G.W. | Prompt Medical Supply Inc. | 2/13/15 | L0629 |
| 000312410541-05 | I.D. | Prompt Medical Supply Inc. | 2/25/14 | L0629 |
| 000279820582-02 | J.A. | Prompt Medical Supply Inc. | 3/19/13 | L0629 |
| 000370743998-02 | J.E. | Prompt Medical Supply Inc. | 6/23/15 | L0629 |
| 000342619426-02 | J.F. | Prompt Medical Supply Inc. | 11/21/14 | L3674 |
| 000344775390-02 | J.G. | Prompt Medical Supply Inc. | 12/15/14 | L0629 |
| 000277166658-02 | J.G. | Prompt Medical Supply Inc. | 3/6/13 | L3674 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 12/17/14 | L0629 |
| 000349869338-03 | J.L. | Prompt Medical Supply Inc. | 2/13/15 | L3674 |
| 000342257144-04 | J.M. | Prompt Medical Supply Inc. | 10/14/14 | L3674 |
| 000303835698-04 | J.R. | Prompt Medical Supply Inc. | 12/12/13 | L3674 |
| 000288860967-02 | J.T. | Prompt Medical Supply Inc. | 6/18/13 | L0629 |
| 000341679108-01 | J.W. | Prompt Medical Supply Inc. | 10/16/14 | L3674 |
| 000369755805-01 | K.A. | Prompt Medical Supply Inc. | 5/20/15 | L0629 |
| 000370811663-03 | K.B. | Prompt Medical Supply Inc. | 6/17/15 | L3674 |
| 000344134028-01 | K.W. | Prompt Medical Supply Inc. | 12/19/14 | L3674 |
| 000306499095-02 | K.W. | Prompt Medical Supply Inc. | 12/10/13 | L3674 HO |
| 000375170644-04 | L.A. | Prompt Medical Supply Inc. | 8/12/15 | L3674 |
| 000325275196-01 | L.E. | Prompt Medical Supply Inc. | 5/27/14 | L3674 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 12/17/14 | L0629 |
| 000351833439-02 | L.P. | Prompt Medical Supply Inc. | 1/23/15 | L3674 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000278710546-05 | M.B. | Prompt Medical Supply Inc. | 4/12/13 | L3674 |
| 000299294330-02 | M.B. | Prompt Medical Supply Inc. | 10/22/13 | L3674 |
| 000323581777-02 | M.D. | Prompt Medical Supply Inc. | 4/29/14 | L0629 |
| 000314369836-02 | M.E. | Prompt Medical Supply Inc. | 3/10/14 | L3674 |
| 000283113736-01 | M.F. | Prompt Medical Supply Inc. | 4/23/13 | L0629 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/10/15 | L0629 |
| 000361304751-02 | M.G. | Prompt Medical Supply Inc. | 3/24/15 | L3674 |
| 000351538244-03 | M.L. | Prompt Medical Supply Inc. | 1/2/15 | L0629 |
| 000366210748-01 | M.L. | Prompt Medical Supply Inc. | 5/6/15 | L0629 |
| 000349003194-01 | M.L. | Prompt Medical Supply Inc. | 2/19/15 | L3674 |
| 000351538244-03 | M.L. | Prompt Medical Supply Inc. | 2/5/15 | L3674 |
| 000375170644-02 | M.R. | Prompt Medical Supply Inc. | 8/5/15 | L3674 |
| 000369858856-02 | M.S. | Prompt Medical Supply Inc. | 6/24/15 | L0629 |
| 000349969039-03 | M.W. | Prompt Medical Supply Inc. | 12/9/14 | L0629 |
| 000285186466-02 | O.G. | Prompt Medical Supply Inc. | 5/7/13 | L0629 |
| 000351833439-03 | O.T. | Prompt Medical Supply Inc. | 12/17/14 | L0629 |
| 000362861601-01 | P.A. | Prompt Medical Supply Inc. | 4/28/15 | L3674 |
| 000362861601-01 | P.A. | Prompt Medical Supply Inc. | 4/28/15 | L3674 |
| 000363168790-01 | P.B. | Prompt Medical Supply Inc. | 4/10/15 | L0629 |
| 000303277669-03 | P.H. | Prompt Medical Supply Inc. | 2/7/14 | L3674 |
| 000303277669-03 | P.H. | Prompt Medical Supply Inc. | 1/14/14 | L3674 HO |
| 000369158142-02 | P.N. | Prompt Medical Supply Inc. | 6/10/15 | L3674 |
| 000347247990-01 | P.S. | Prompt Medical Supply Inc. | 11/14/14 | L0629 |
| 000347247990-01 | P.S. | Prompt Medical Supply Inc. | 1/8/15 | L3674 |
| 000347247990-01 | P.S. | Prompt Medical Supply Inc. | 1/6/15 | L3808 |
| 000355178962-01 | R.A. | Prompt Medical Supply Inc. | 1/8/15 | L0629 |
| 000355178962-01 | R.A. | Prompt Medical Supply Inc. | 2/20/15 | L3674 |
| 000304067465-02 | R.L. | Prompt Medical Supply Inc. | 1/8/14 | L0629 |
| 000280932773-03 | R.W. | Prompt Medical Supply Inc. | 4/4/13 | L0629 |
| 000319061727-01 | S.N. | Prompt Medical Supply Inc. | 4/29/14 | L3674 |
| 000370743998-01 | S.R. | Prompt Medical Supply Inc. | 6/23/15 | L0629 |
| 000291331296-05 | S.S. | Prompt Medical Supply Inc. | 7/23/13 | L0629 |
| 000348802604-03 | T.E. | Prompt Medical Supply Inc. | 12/16/14 | L3674 |
| 000343134169-02 | T.F. | Prompt Medical Supply Inc. | 11/12/14 | L3674 |
| 000367314895-02 | T.F. | Prompt Medical Supply Inc. | 6/12/15 | L3674 |
| 000369077011-02 | T.J. | Prompt Medical Supply Inc. | 5/26/15 | L0629 |
| 000370743998-08 | T.R. | Prompt Medical Supply Inc. | 6/23/15 | L0629 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 5/12/15 | L0629 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 6/12/15 | L3674 |
| 000369755805-03 | T.W. | Prompt Medical Supply Inc. | 6/23/15 | L3674 |
| 000358470599-01 | V.D. | Prompt Medical Supply Inc. | 2/20/15 | L0629 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000364189118-01 | V.R. | Prompt Medical Supply Inc. | 6/29/15 | L3674 |
| 000361304751-01 | W.G. | Prompt Medical Supply Inc. | 3/10/15 | L0629 |
| 000362861601-02 | Y.A. | Prompt Medical Supply Inc. | 4/27/15 | L3674 |
| 000362861601-02 | Y.A. | Prompt Medical Supply Inc. | 4/27/15 | L3674 |
| 000347267916-09 | Y.W. | Prompt Medical Supply Inc. | 11/18/14 | L0629 |
| 000423141373-06 | C.S. | Right Choice Medical Supply Inc. | 10/4/16 | L0632 |
| 000414265363-03 | D.G. | Right Choice Medical Supply Inc. | 9/30/16 | L0632 |
| 000397117300-02 | D.P. | Right Choice Medical Supply Inc. | 4/4/16 | L0632 |
| 000423654920-01 | D.W. | Right Choice Medical Supply Inc. | 9/29/16 | L0632 |
| 000414080325-01 | E.G. | Right Choice Medical Supply Inc. | 9/29/16 | L0632 |
| 000424780021-01 | J.W. | Right Choice Medical Supply Inc. | 11/9/16 | L0632 |
| 000398883504-02 | L.M. | Right Choice Medical Supply Inc. | 3/25/16 | L0632 |
| 000414265363-02 | M.G. | Right Choice Medical Supply Inc. | 9/7/16 | L0632 |
| 000417925377-04 | P.N. | Right Choice Medical Supply Inc. | 9/15/16 | L0632 |
| 000418107769-01 | S.S. | Right Choice Medical Supply Inc. | 8/18/16 | L0632 |
| 000424966687-03 | S.T. | Right Choice Medical Supply Inc. | 9/13/16 | L0632 |
| 000375178860-02 | A.D. | Skapars Health Products, Inc. | 8/20/15 | L0636 |
| 000354248890-01 | A.G. | Skapars Health Products, Inc. | 2/16/15 | L1844 |
| 000352120430-01 | A.G. | Skapars Health Products, Inc. | 1/29/15 | L0636 |
| 000354248890-01 | A.G. | Skapars Health Products, Inc. | 1/29/15 | L0636 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 2/29/16 | L1844 |
| 000391113973-01 | A.J. | Skapars Health Products, Inc. | 1/5/16 | L3671 |
| 000397912998-01 | A.P. | Skapars Health Products, Inc. | 3/1/16 | L0636 |
| 000401267364-02 | A.S. | Skapars Health Products, Inc. | 5/23/16 | L0636 |
| 000391445368-01 | B.C. | Skapars Health Products, Inc. | 3/3/16 | L0636 |
| 000349206425-02 | B.G. | Skapars Health Products, Inc. | 1/14/15 | L1844 |
| 000349206425-02 | B.G. | Skapars Health Products, Inc. | 1/6/15 | L0636 |
| 000369077011-01 | B.P. | Skapars Health Products, Inc. | 8/6/15 | L0636 |
| 000360189880-01 | B.R. | Skapars Health Products, Inc. | 4/29/15 | L0636 |
| 000404744260-02 | C.A. | Skapars Health Products, Inc. | 5/13/16 | L0636 |
| 000405581117-01 | C.K. | Skapars Health Products, Inc. | 4/12/16 | L1844 |
| 000358475275-04 | C.L. | Skapars Health Products, Inc. | 3/10/15 | L1844 |
| 000358475275-04 | C.L. | Skapars Health Products, Inc. | 6/9/15 | L0636 |
| 000407738186-06 | C.M. | Skapars Health Products, Inc. | 4/19/16 | L3671 |
| 000407666221-06 | C.R. | Skapars Health Products, Inc. | 8/8/16 | L0636 |
| 000398268490-02 | C.S. | Skapars Health Products, Inc. | 3/17/16 | L3806 |
| 000393766506-04 | D.G. | Skapars Health Products, Inc. | 2/25/16 | L1844 |
| 000417994852-01 | D.G. | Skapars Health Products, Inc. | 8/8/16 | L1844 |
| 000422923169-01 | D.G. | Skapars Health Products, Inc. | 10/12/16 | L0636 |
| 000393766506-04 | D.G. | Skapars Health Products, Inc. | 12/23/15 | L3671 |
| 000420811804-02 | D.J. | Skapars Health Products, Inc. | 10/12/16 | L0636 |
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | L1844 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000350207890-04 | D.O. | Skapars Health Products, Inc. | 1/6/15 | L0636 |
| 000355295865-02 | D.W. | Skapars Health Products, Inc. | 2/20/15 | L0636 |
| 000391687803-01 | D.W. | Skapars Health Products, Inc. | 4/6/16 | L0636 |
| 000350207890-01 | E.C. | Skapars Health Products, Inc. | 1/6/15 | L0636 |
| 000340302298-01 | E.M. | Skapars Health Products, Inc. | 9/15/14 | L3671 |
| 000404014201-02 | E.R. | Skapars Health Products, Inc. | 5/2/16 | L0636 |
| 000385015565-02 | E.S. | Skapars Health Products, Inc. | 12/3/15 | L0636 |
| 000330623786-02 | F.L. | Skapars Health Products, Inc. | 9/9/14 | L0636 |
| 000357992980-02 | F.O. | Skapars Health Products, Inc. | 4/7/15 | L1844 |
| 000343259362-04 | F.O. | Skapars Health Products, Inc. | 12/5/14 | L0636 |
| 000346383797-04 | F.R. | Skapars Health Products, Inc. | 1/5/15 | L3702 |
| 000346383797-04 | F.R. | Skapars Health Products, Inc. | 2/11/15 | L0636 |
| 000344889621-01 | G.B. | Skapars Health Products, Inc. | 11/12/14 | L0636 |
| 000346336225-02 | G.J. | Skapars Health Products, Inc. | 1/21/15 | L0636 |
| 000422238881-01 | H.F. | Skapars Health Products, Inc. | 10/7/16 | L0636 |
| 000387779697-06 | H.M. | Skapars Health Products, Inc. | 12/9/15 | L0636 |
| 000391537313-01 | J.C. | Skapars Health Products, Inc. | 3/3/16 | L1844 |
| 000361120645-03 | J.C. | Skapars Health Products, Inc. | 4/23/15 | L0636 |
| 000391537313-01 | J.C. | Skapars Health Products, Inc. | 2/12/16 | L0636 |
| 000340984475-04 | J.J. | Skapars Health Products, Inc. | 11/10/14 | L1844 |
| 000342257144-04 | J.M. | Skapars Health Products, Inc. | 9/23/14 | L3671 |
| 000341003796-02 | J.R. | Skapars Health Products, Inc. | 11/18/14 | L0636 |
| 000341003796-03 | J.R. | Skapars Health Products, Inc. | 12/2/14 | L0636 |
| 000341003796-03 | J.R. | Skapars Health Products, Inc. | 1/14/15 | L3806 |
| 000333129591-02 | J.V. | Skapars Health Products, Inc. | 10/29/14 | L1844 |
| 000393766506-02 | J.V. | Skapars Health Products, Inc. | 2/17/16 | L0636 |
| 000341679108-01 | J.W. | Skapars Health Products, Inc. | 11/3/14 | L1844 |
| 000341679108-01 | J.W. | Skapars Health Products, Inc. | 11/3/14 | L0636 |
| 000369755805-01 | K.A. | Skapars Health Products, Inc. | 7/8/15 | L0636 |
| 000370811663-03 | K.B. | Skapars Health Products, Inc. | 6/9/15 | L1844 |
| 000370811663-03 | K.B. | Skapars Health Products, Inc. | 6/24/15 | L0636 |
| 000409288560-01 | K.G. | Skapars Health Products, Inc. | 5/10/16 | L1844 |
| 000389038910-02 | K.M. | Skapars Health Products, Inc. | 11/18/15 | L1844 |
| 000389038910-02 | K.M. | Skapars Health Products, Inc. | 1/5/16 | L0636 |
| 000375170644-04 | L.A. | Skapars Health Products, Inc. | 7/28/15 | L1844 |
| 000375170644-04 | L.A. | Skapars Health Products, Inc. | 8/11/15 | L0636 |
| 000393819305-02 | L.C. | Skapars Health Products, Inc. | 1/28/16 | L1844 |
| 000420811804-01 | L.M. | Skapars Health Products, Inc. | 10/6/16 | L0636 |
| 000366057115-02 | L.N. | Skapars Health Products, Inc. | 6/11/15 | L0636 |
| 000351833439-02 | L.P. | Skapars Health Products, Inc. | 1/13/15 | L1844 |
| 000419742092-01 | M.A. | Skapars Health Products, Inc. | 7/19/16 | L1844 |
| 000387356850-01 | M.G. | Skapars Health Products, Inc. | 11/12/15 | L0636 |

Exhibit 8

Allstate Ins. Co., et al. v. Avetisyan, et al.

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | L1844 |
| 000348183906-01 | M.H. | Skapars Health Products, Inc. | 12/31/14 | L0636 |
| 000349003194-01 | M.L. | Skapars Health Products, Inc. | 2/6/15 | L1844 |
| 000375170644-02 | M.R. | Skapars Health Products, Inc. | 8/17/15 | L1844 |
| 000419742092-02 | N.A. | Skapars Health Products, Inc. | 8/17/16 | L0636 |
| 000419742092-02 | N.A. | Skapars Health Products, Inc. | 6/28/16 | L3806 |
| 000414859926-01 | N.B. | Skapars Health Products, Inc. | 6/28/16 | L1844 |
| 000351833439-03 | O.T. | Skapars Health Products, Inc. | 2/6/15 | L0636 |
| 000385976824-07 | P.D. | Skapars Health Products, Inc. | 1/8/16 | L0636 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/18/15 | L1844 |
| 000369158142-02 | P.N. | Skapars Health Products, Inc. | 6/3/15 | L3671 |
| 000366890192-01 | P.W. | Skapars Health Products, Inc. | 5/5/15 | L3806 |
| 000421781097-02 | R.B. | Skapars Health Products, Inc. | 12/6/16 | L0636 |
| 000355716317-04 | R.C. | Skapars Health Products, Inc. | 4/13/15 | L0636 |
| 000376459327-01 | R.G. | Skapars Health Products, Inc. | 9/1/15 | L0636 |
| 000375576717-02 | R.G. | Skapars Health Products, Inc. | 7/20/15 | L3671 |
| 000380106203-01 | S.F. | Skapars Health Products, Inc. | 10/9/15 | L0636 |
| 000359179884-02 | S.M. | Skapars Health Products, Inc. | 3/25/15 | L1844 |
| 000349206425-03 | S.R. | Skapars Health Products, Inc. | 1/14/15 | L1844 |
| 000407738186-02 | S.S. | Skapars Health Products, Inc. | 4/20/16 | L3671 |
| 000362802498-02 | T.B. | Skapars Health Products, Inc. | 5/7/15 | L0636 |
| 000343134169-02 | T.F. | Skapars Health Products, Inc. | 10/20/14 | L3671 |
| 000389038910-01 | T.G. | Skapars Health Products, Inc. | 1/5/16 | L0636 |
| 000385976824-04 | T.N. | Skapars Health Products, Inc. | 11/4/15 | L0636 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 9/24/15 | L0636 |
| 000378261168-01 | T.P. | Skapars Health Products, Inc. | 8/11/15 | L3671 |
| 000342978020-03 | T.S. | Skapars Health Products, Inc. | 10/9/14 | L3671 |
| 000369755805-03 | T.W. | Skapars Health Products, Inc. | 6/3/15 | L1844 |
| 000363380940-01 | W.B. | Skapars Health Products, Inc. | 5/13/15 | L0636 |
| 000362861601-02 | Y.A. | Skapars Health Products, Inc. | 6/9/15 | L1844 |
| 000362861601-02 | Y.A. | Skapars Health Products, Inc. | 4/9/15 | L3671 |
| 000348231093-01 | Y.L. | Skapars Health Products, Inc. | 12/24/14 | L1844 |
| 000330666769-02 | A.A. | Smart Choice Medical Supply, Inc. | 7/24/14 | L0629 |
| 000334348869-03 | A.J. | Smart Choice Medical Supply, Inc. | 7/15/14 | L0629 |
| 000355454406-01 | A.R. | Smart Choice Medical Supply, Inc. | 2/18/15 | L0629 |
| 000344731583-02 | D.P. | Smart Choice Medical Supply, Inc. | 11/4/14 | L0629 |
| 000344731583-02 | D.P. | Smart Choice Medical Supply, Inc. | 1/28/15 | L0632 |
| 000330623786-02 | F.L. | Smart Choice Medical Supply, Inc. | 6/17/14 | L0629 |
| 000333129591-02 | J.V. | Smart Choice Medical Supply, Inc. | 7/3/14 | L0629 |
| 000329178677-01 | J.W. | Smart Choice Medical Supply, Inc. | 6/30/14 | L0629 |
| 000332848597-01 | K.J. | Smart Choice Medical Supply, Inc. | 7/28/14 | L0629 |
| 000329654395-02 | L.E. | Smart Choice Medical Supply, Inc. | 7/31/14 | L0629 |

Exhibit 8

**Allstate Ins. Co., et al. v. Avetisyan, et al.**

**Representative Sample of Claims in Which Retailers Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000330623786-07 | P.L. | Smart Choice Medical Supply, Inc. | 6/11/14 | L0629 |
| 000330623299-08 | R.F. | Smart Choice Medical Supply, Inc. | 7/28/14 | L0629 |
| 000359247236-02 | R.G. | Smart Choice Medical Supply, Inc. | 2/27/15 | L0629 |
| 000329507956-04 | S.R. | Smart Choice Medical Supply, Inc. | 6/17/14 | L0629 |
| 000334348869-02 | S.R. | Smart Choice Medical Supply, Inc. | 7/15/14 | L0629 |
| 000342978020-03 | T.S. | Smart Choice Medical Supply, Inc. | 10/28/14 | L3674 |
| 000330623299-02 | T.T. | Smart Choice Medical Supply, Inc. | 7/7/14 | L0629 |
| 000333048197-02 | Y.M. | Smart Choice Medical Supply, Inc. | 7/4/14 | L0629 |
| 000400310660-03 | M.P. | Top Q Inc. | 6/27/16 | L3671 |
| 000329192686-01 | B.B. | Voorhies Health Care Products, Inc. | 7/14/14 | L1844 |
| 000303932693-01 | K.A. | Voorhies Health Care Products, Inc. | 12/10/13 | L1844 |
| 000336277843-02 | S.B. | Voorhies Health Care Products, Inc. | 8/19/14 | L1844 |
| 000300954146-02 | T.S. | Voorhies Health Care Products, Inc. | 2/4/14 | L1844 |
| 000350512356-03 | V.R. | Voorhies Health Care Products, Inc. | 2/24/15 | L1844 |
| 000388295304-02 | A.S. | Well Care Medical Equipment, LLC | 12/3/15 | L0632 |
| 000385706676-02 | C.G. | Well Care Medical Equipment, LLC | 12/2/15 | L0632 |
| 000432511723-01 | D.R. | Well Care Medical Equipment, LLC | 1/4/17 | L0632 |
| 000407302017-01 | E.T. | Well Care Medical Equipment, LLC | 7/15/16 | L0632 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | L1844 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | L1844 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | L0632 |
| 000410425771-01 | J.A. | Well Care Medical Equipment, LLC | 8/1/16 | L0632 |
| 000394359822-05 | J.B. | Well Care Medical Equipment, LLC | 2/2/16 | L1844 |
| 000385706676-03 | J.B. | Well Care Medical Equipment, LLC | 11/7/15 | L3671 |
| 000394359822-05 | J.B. | Well Care Medical Equipment, LLC | 1/6/16 | L3808 |
| 000432511723-02 | K.D. | Well Care Medical Equipment, LLC | 1/4/17 | L0632 |
| 000390991347-01 | K.F. | Well Care Medical Equipment, LLC | 11/8/15 | L3808 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/28/16 | L1844 |
| 000416355865-03 | K.W. | Well Care Medical Equipment, LLC | 8/28/16 | L0632 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 11/12/15 | L0632 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 11/12/15 | L0632 |
| 000384475752-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | L3671 |
| 000388295304-01 | L.R. | Well Care Medical Equipment, LLC | 9/30/15 | L3671 |
| 000380574202-01 | M.C. | Well Care Medical Equipment, LLC | 10/18/15 | L3671 |
| 000431723246-01 | M.P. | Well Care Medical Equipment, LLC | 1/5/17 | L0632 |
| 000373532522-01 | N.H. | Well Care Medical Equipment, LLC | 9/1/15 | L1844 |
| 000373532522-01 | N.H. | Well Care Medical Equipment, LLC | 9/1/15 | L0632 |
| 000383218757-01 | R.G. | Well Care Medical Equipment, LLC | 9/26/15 | L3671 |
| 000421722117-01 | R.H. | Well Care Medical Equipment, LLC | 8/1/16 | L3671 |
| 000383218757-02 | R.M. | Well Care Medical Equipment, LLC | 12/30/15 | L0632 |
| 000416355865-02 | S.W. | Well Care Medical Equipment, LLC | 8/28/16 | L0632 |

Exhibit 8