*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 199362070 | E.C. | 612358266 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/1/2011 | Allstate Insurance Co. |
| 199362070 | J.G. | 612365404 | $693.00 | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | Allstate Insurance Co. |
| 199610139 | G.A. | 612508156 | $844.13 | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | Allstate Insurance Co. |
| 199610139 | G.A. | 612508157 | $311.75 | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | Allstate Insurance Co. |
| 199610139 | G.A. | 612508158 | $502.63 | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | Allstate Insurance Co. |
| 200057370 | C.G. | 105222741 | $1,639.86 | Daily Medical Equipment Distribution Center Inc | 2/2/2016 | Allstate Insurance Co. |
| 200057370 | S.G. | 612330457 | $844.13 | Daily Medical Equipment Distribution Center Inc | 8/15/2011 | Allstate Insurance Co. |
| 202571360 | S.B. | 612444648 | $432.00 | Daily Medical Equipment Distribution Center Inc | 10/26/2011 | Allstate Property and Casualty Ins. Co. |
| 202571360 | S.B. | 100812094 | $349.97 | Daily Medical Equipment Distribution Center Inc | 7/11/2012 | Allstate Property and Casualty Ins. Co. |
| 202698261 | L.M. | 151098317 | $966.81 | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | Allstate Insurance Co. |
| 202698261 | L.M. | 127854384 | $759.72 | Daily Medical Equipment Distribution Center Inc | 5/10/2013 | Allstate Insurance Co. |
| 203943147 | F.M. | 612508588 | $714.71 | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | Allstate Property and Casualty Ins. Co. |
| 203943147 | F.M. | 612508589 | $870.58 | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | Allstate Property and Casualty Ins. Co. |
| 205435811 | B.T. | 612385499 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/20/2011 | Allstate Insurance Co. |
| 205525314 | N.C. | 612487395 | $502.63 | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | Allstate Property and Casualty Ins. Co. |
| 205525314 | S.C. | 612393176 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/23/2011 | Allstate Property and Casualty Ins. Co. |
| 206396201 | A.S. | 158101626 | $651.41 | Daily Medical Equipment Distribution Center Inc | 6/10/2013 | Allstate Property and Casualty Ins. Co. |
| 206396201 | O.A. | 158101625 | $1,093.99 | Daily Medical Equipment Distribution Center Inc | 6/10/2013 | Allstate Property and Casualty Ins. Co. |
| 207652876 | J.C. | 612447181 | $549.18 | Daily Medical Equipment Distribution Center Inc | 10/28/2011 | Allstate Insurance Co. |
| 207652876 | J.C. | 612462021 | $844.13 | Daily Medical Equipment Distribution Center Inc | 11/8/2011 | Allstate Insurance Co. |
| 207909680 | C.D. | 155054010 | $1,161.41 | Daily Medical Equipment Distribution Center Inc | 3/27/2013 | Allstate Property and Casualty Ins. Co. |
| 208768614 | H.U. | 612457186 | $308.75 | Daily Medical Equipment Distribution Center Inc | 11/4/2011 | Allstate Insurance Co. |
| 209829729 | Y.B. | 612497987 | $502.63 | Daily Medical Equipment Distribution Center Inc | 12/2/2011 | Allstate Property and Casualty Ins. Co. |
| 209829729 | Y.B. | 612499893 | $844.13 | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | Allstate Property and Casualty Ins. Co. |
| 209930963 | Y.G. | 148152851 | $590.09 | Daily Medical Equipment Distribution Center Inc | 8/23/2013 | Allstate Indemnity Co. |
| 210020160 | D.T. | 612467847 | $311.75 | Daily Medical Equipment Distribution Center Inc | 11/10/2011 | Allstate Insurance Co. |
| 210211710 | P.G. | 612508650 | $861.58 | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | Allstate Property and Casualty Ins. Co. |
| 211353008 | | 612478244 | $311.75 | Daily Medical Equipment Distribution Center Inc | 11/18/2011 | Allstate Property and Casualty Ins. Co. |
| 212080428 | | 612459933 | $502.63 | Daily Medical Equipment Distribution Center Inc | 11/7/2011 | Allstate Insurance Co. |
| 212080428 | | 612462275 | $1,061.54 | Daily Medical Equipment Distribution Center Inc | 11/8/2011 | Allstate Insurance Co. |
| 212080428 | | 612544310 | $311.75 | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 213157738 | M.G. | 127827031 | $575.68 | Daily Medical Equipment Distribution Center Inc | 2/21/2013 | Allstate Property and Casualty Ins. Co. |
| 213553480 | A.T. | 134815680 | $1,070.00 | Daily Medical Equipment Distribution Center Inc | 2/27/2013 | Allstate Indemnity Co. |
| 213812423 | G.R. | 158109610 | $410.14 | Daily Medical Equipment Distribution Center Inc | 6/28/2013 | Allstate Indemnity Co. |
| 213812423 | G.R. | 138109724 | $706.70 | Daily Medical Equipment Distribution Center Inc | 4/7/2015 | Allstate Indemnity Co. |
| 214028037 | J.M. | 612489171 | $502.63 | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | Allstate Insurance Co. |
| 214028037 | J.M. | 612596715 | $759.92 | Daily Medical Equipment Distribution Center Inc | 2/8/2012 | Allstate Insurance Co. |
| 214193211 | M.H. | 117785355 | $464.76 | Daily Medical Equipment Distribution Center Inc | 9/28/2012 | Allstate Property and Casualty Ins. Co. |
| 214193211 | M.H. | 168151893 | $576.01 | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | Allstate Property and Casualty Ins. Co. |
| 214362006 | B.M. | 131037602 | $984.26 | Daily Medical Equipment Distribution Center Inc | 1/30/2014 | Allstate Insurance Co. |
| 214814881 | D.S. | 168600194 | $916.30 | Daily Medical Equipment Distribution Center Inc | 1/20/2017 | Allstate Property and Casualty Ins. Co. |
| 214903429 | A.T. | 612490227 | $311.75 | Daily Medical Equipment Distribution Center Inc | 11/28/2011 | Allstate Property and Casualty Ins. Co. |
| 215440595 | T.A. | 145000972 | $1,426.78 | Daily Medical Equipment Distribution Center Inc | 12/18/2012 | Allstate Property and Casualty Ins. Co. |
| 215440819 | J.R. | 168179782 | $1,066.98 | Daily Medical Equipment Distribution Center Inc | 9/24/2013 | Allstate Insurance Co. |
| 215476201 | Y.H. | 168600195 | $2,919.78 | Daily Medical Equipment Distribution Center Inc | 1/20/2017 | Allstate Insurance Co. |
| 216132233 | N.L. | 148366083 | $3,745.47 | Daily Medical Equipment Distribution Center Inc | 5/4/2015 | Allstate Insurance Co. |
| 216260497 | C.L. | 114938120 | $1,515.55 | Daily Medical Equipment Distribution Center Inc | 1/6/2014 | Allstate Insurance Co. |
| 216491704 | H.I. | 670819161 | $502.63 | Daily Medical Equipment Distribution Center Inc | 11/23/2011 | Allstate New Jersey Insurance Co. |
| 216491704 | H.I. | 670876864 | $241.20 | Daily Medical Equipment Distribution Center Inc | 2/23/2012 | Allstate New Jersey Insurance Co. |
| 217042142 | J.T. | 612535494 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | Allstate Property and Casualty Ins. Co. |
| 217603158 | L.U. | 612569833 | $311.75 | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | Allstate Insurance Co. |
| 217603158 | L.U. | 612569834 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | Allstate Insurance Co. |
| 217706332 | S.B. | 640935547 | $20.93 | Daily Medical Equipment Distribution Center Inc | 12/8/2011 | Allstate Indemnity Co. |
| 217706332 | S.B. | 640989620 | $311.75 | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | Allstate Indemnity Co. |
| 217798940 | D.T. | 612620739 | $318.61 | Daily Medical Equipment Distribution Center Inc | 2/24/2012 | Allstate Insurance Co. |
| 219008166 | G.A. | 612553748 | $844.13 | Daily Medical Equipment Distribution Center Inc | 1/11/2012 | Allstate Insurance Co. |
| 219241726 | M.N. | 612533815 | $844.13 | Daily Medical Equipment Distribution Center Inc | 12/29/2011 | Allstate Property and Casualty Ins. Co. |
| 219241726 | M.N. | 612547588 | $311.75 | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | Allstate Property and Casualty Ins. Co. |
| 219241726 | M.N. | 145270965 | $571.50 | Daily Medical Equipment Distribution Center Inc | 2/13/2015 | Allstate Property and Casualty Ins. Co. |
| 219277514 | J.C. | 670814794 | $802.08 | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | Allstate New Jersey Insurance Co. |
| 219277514 | J.C. | 670814796 | $402.10 | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | Allstate New Jersey Insurance Co. |
| 219277514 | J.C. | 670838261 | $241.20 | Daily Medical Equipment Distribution Center Inc | 12/27/2011 | Allstate New Jersey Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 219277514 | J.C. | 670844182 | $844.13 | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | Allstate New Jersey Insurance Co. |
| 219277514 | O.C. | 670818157 | $724.50 | Daily Medical Equipment Distribution Center Inc | 11/22/2011 | Allstate New Jersey Insurance Co. |
| 219277514 | O.C. | 670824272 | $502.63 | Daily Medical Equipment Distribution Center Inc | 12/2/2011 | Allstate New Jersey Insurance Co. |
| 219277514 | O.C. | 670844181 | $283.25 | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | Allstate New Jersey Insurance Co. |
| 219277514 | O.C. | 671028140 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | Allstate New Jersey Insurance Co. |
| 219277514 | O.C. | 120979400 | $1,041.66 | Daily Medical Equipment Distribution Center Inc | 12/9/2013 | Allstate New Jersey Insurance Co. |
| 219277514 | O.C. | 175241688 | $1,041.66 | Daily Medical Equipment Distribution Center Inc | 12/23/2014 | Allstate New Jersey Insurance Co. |
| 219416807 | R.F. | 612521944 | $311.75 | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | Allstate Insurance Co. |
| 219416807 | R.F. | 148530202 | $1,705.14 | Daily Medical Equipment Distribution Center Inc | 6/15/2016 | Allstate Insurance Co. |
| 219439569 | D.D. | 612486586 | $761.04 | Daily Medical Equipment Distribution Center Inc | 11/23/2011 | Allstate Insurance Co. |
| 219439569 | D.D. | 612534948 | $421.75 | Daily Medical Equipment Distribution Center Inc | 12/29/2011 | Allstate Insurance Co. |
| 219439569 | D.D. | 110979959 | $17.50 | Daily Medical Equipment Distribution Center Inc | 6/7/2013 | Allstate Insurance Co. |
| 219439569 | K.W. | 612497260 | $989.04 | Daily Medical Equipment Distribution Center Inc | 12/1/2011 | Allstate Insurance Co. |
| 219439569 | K.W. | 612534949 | $315.50 | Daily Medical Equipment Distribution Center Inc | 12/29/2011 | Allstate Insurance Co. |
| 219540076 | J.G.H | 612520053 | $311.75 | Daily Medical Equipment Distribution Center Inc | 12/19/2011 | Allstate Insurance Co. |
| 219540076 | J.G.H | 612520054 | $912.80 | Daily Medical Equipment Distribution Center Inc | 12/19/2011 | Allstate Insurance Co. |
| 220383889 | G.M. | 612495808 | $422.00 | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | Allstate Property and Casualty Ins. Co. |
| 220383889 | G.M. | 181217426 | $686.12 | Daily Medical Equipment Distribution Center Inc | 1/18/2013 | Allstate Property and Casualty Ins. Co. |
| 220414874 | V.P. | 612629725 | $571.88 | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | Allstate Property and Casualty Ins. Co. |
| 220414874 | V.P. | 612629736 | $879.02 | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | Allstate Property and Casualty Ins. Co. |
| 220694657 | M.M. | 612556858 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/13/2012 | Allstate Insurance Co. |
| 220694657 | M.M. | 612556859 | $844.13 | Daily Medical Equipment Distribution Center Inc | 1/13/2012 | Allstate Insurance Co. |
| 221006547 | A.A. | 612592888 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/6/2012 | Allstate Property and Casualty Ins. Co. |
| 221006547 | A.A. | 612637036 | $235.50 | Daily Medical Equipment Distribution Center Inc | 3/7/2012 | Allstate Property and Casualty Ins. Co. |
| 221006547 | A.O. | 191374614 | $1,695.59 | Daily Medical Equipment Distribution Center Inc | 9/25/2014 | Allstate Property and Casualty Ins. Co. |
| 221153679 | M.J. | 141339364 | $4,046.66 | Daily Medical Equipment Distribution Center Inc | 7/1/2014 | Allstate Insurance Co. |
| 221692270 | R.L. | 198082224 | $357.68 | Daily Medical Equipment Distribution Center Inc | 2/28/2013 | Allstate Insurance Co. |
| 221851785 | H.D. | 612505112 | $311.75 | Daily Medical Equipment Distribution Center Inc | 12/7/2011 | Allstate Property and Casualty Ins. Co. |
| 221851785 | H.D. | 114996748 | $622.59 | Daily Medical Equipment Distribution Center Inc | 7/14/2014 | Allstate Property and Casualty Ins. Co. |
| 222116352 | P.B. | 612583669 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | Allstate Insurance Co. |
| 222246324 | C.G. | 612509955 | $570.79 | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 222246324 | C.G. | 612509956 | $502.63 | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | Allstate Property and Casualty Ins. Co. |
| 222246324 | C.G. | 612509958 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | Allstate Property and Casualty Ins. Co. |
| 222246324 | T.G. | 612509953 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | Allstate Property and Casualty Ins. Co. |
| 222246324 | T.G. | 612509954 | $502.63 | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | Allstate Property and Casualty Ins. Co. |
| 222246324 | T.G. | 612509957 | $570.79 | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | Allstate Property and Casualty Ins. Co. |
| 222246324 | T.G. | 171222561 | $349.37 | Daily Medical Equipment Distribution Center Inc | 2/15/2013 | Allstate Property and Casualty Ins. Co. |
| 222273187 | C.A. | 185082946 | $790.89 | Daily Medical Equipment Distribution Center Inc | 5/28/2013 | Allstate Property and Casualty Ins. Co. |
| 222273187 | N.R. | 612528071 | $20.93 | Daily Medical Equipment Distribution Center Inc | 12/23/2011 | Allstate Property and Casualty Ins. Co. |
| 222273187 | N.R. | 612648851 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/14/2012 | Allstate Property and Casualty Ins. Co. |
| 222273187 | N.R. | 195289998 | $337.10 | Daily Medical Equipment Distribution Center Inc | 6/29/2015 | Allstate Property and Casualty Ins. Co. |
| 222290504 | W.H. | 145293473 | $1,173.90 | Daily Medical Equipment Distribution Center Inc | 4/13/2015 | Allstate Property and Casualty Ins. Co. |
| 222646168 | J.M. | 198068346 | $2,491.82 | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | Allstate Property and Casualty Ins. Co. |
| 222646168 | J.M. | 181220117 | $2,499.05 | Daily Medical Equipment Distribution Center Inc | 1/25/2013 | Allstate Property and Casualty Ins. Co. |
| 222757569 | R.M. | 640944851 | $304.68 | Daily Medical Equipment Distribution Center Inc | 12/22/2011 | Allstate Fire and Casualty Ins. Co. |
| 222757569 | R.M. | 105142802 | $1,606.31 | Daily Medical Equipment Distribution Center Inc | 5/29/2015 | Allstate Fire and Casualty Ins. Co. |
| 222872475 | D.M. | 612571123 | $759.92 | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | Allstate Insurance Co. |
| 222872475 | D.M. | 612571124 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | Allstate Insurance Co. |
| 222872475 | D.M. | 612767010 | $12.00 | Daily Medical Equipment Distribution Center Inc | 6/12/2012 | Allstate Insurance Co. |
| 223056797 | K.C. | 612558879 | $284.75 | Daily Medical Equipment Distribution Center Inc | 1/16/2012 | Allstate Property and Casualty Ins. Co. |
| 223250721 | M.R. | 612548580 | $601.04 | Daily Medical Equipment Distribution Center Inc | 1/9/2012 | Allstate Property and Casualty Ins. Co. |
| 223250721 | M.R. | 612602724 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | Allstate Property and Casualty Ins. Co. |
| 223250721 | M.R. | 134823767 | $391.10 | Daily Medical Equipment Distribution Center Inc | 3/25/2013 | Allstate Property and Casualty Ins. Co. |
| 223289604 | A.R. | 612572545 | $549.18 | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | Allstate Insurance Co. |
| 223371030 | R.T. | 612605738 | $311.75 | Daily Medical Equipment Distribution Center Inc | 2/14/2012 | Allstate Property and Casualty Ins. Co. |
| 223655580 | W.H. | 131247803 | $1,641.35 | Daily Medical Equipment Distribution Center Inc | 11/12/2015 | Allstate Property and Casualty Ins. Co. |
| 223823717 | E.M. | 612549892 | $311.75 | Daily Medical Equipment Distribution Center Inc | 1/9/2012 | Allstate Insurance Co. |
| 223833484 | F.E. | 612641129 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/9/2012 | Allstate Insurance Co. |
| 223833484 | F.E. | 141399149 | $1,133.39 | Daily Medical Equipment Distribution Center Inc | 12/18/2014 | Allstate Insurance Co. |
| 223872664 | C.R. | 612575112 | $311.75 | Daily Medical Equipment Distribution Center Inc | 1/25/2012 | Allstate Insurance Co. |
| 223872664 | C.R. | 612633486 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | Allstate Insurance Co. |
| 224122630 | E.P. | 612539876 | $638.00 | Daily Medical Equipment Distribution Center Inc | 1/2/2012 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 224122630 | E.P. | 612539878 | $311.75 | Daily Medical Equipment Distribution Center Inc | 1/2/2012 | Allstate Property and Casualty Ins. Co. |
| 224122630 | E.P. | 612572814 | $282.95 | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | Allstate Property and Casualty Ins. Co. |
| 224730341 | J.V. | 111198423 | $1,431.89 | Daily Medical Equipment Distribution Center Inc | 3/18/2015 | Allstate Property and Casualty Ins. Co. |
| 225322972 | G.C. | 681984376 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/1/2012 | Allstate Fire and Casualty Ins. Co. |
| 225492735 | B.P. | 612652696 | $183.69 | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | Allstate Property and Casualty Ins. Co. |
| 225492735 | B.P. | 191409353 | $392.82 | Daily Medical Equipment Distribution Center Inc | 12/29/2014 | Allstate Property and Casualty Ins. Co. |
| 225510023 | J.R. | 612561668 | $20.93 | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | Allstate Insurance Co. |
| 225510023 | J.R. | 612620512 | $311.75 | Daily Medical Equipment Distribution Center Inc | 2/24/2012 | Allstate Insurance Co. |
| 225510023 | J.Z. | 612570173 | $20.93 | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | Allstate Insurance Co. |
| 225510023 | J.Z. | 145219369 | $1,576.04 | Daily Medical Equipment Distribution Center Inc | 9/18/2014 | Allstate Insurance Co. |
| 226323830 | R.S. | 612613550 | $311.75 | Daily Medical Equipment Distribution Center Inc | 2/20/2012 | Allstate Insurance Co. |
| 226323830 | R.S. | 612657556 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/21/2012 | Allstate Insurance Co. |
| 226323830 | R.S. | 188254232 | $484.84 | Daily Medical Equipment Distribution Center Inc | 4/9/2014 | Allstate Insurance Co. |
| 226323830 | R.S. | 108108900 | $1,051.65 | Daily Medical Equipment Distribution Center Inc | 3/26/2015 | Allstate Insurance Co. |
| 226476240 | Z.D. | 612633113 | $549.18 | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | Allstate Property and Casualty Ins. Co. |
| 226912202 | S.G. | 612587574 | $10.44 | Daily Medical Equipment Distribution Center Inc | 2/1/2012 | Allstate Property and Casualty Ins. Co. |
| 226912202 | S.G. | 612665455 | $311.75 | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | Allstate Property and Casualty Ins. Co. |
| 227145521 | K.E. | 612650452 | $311.75 | Daily Medical Equipment Distribution Center Inc | 3/15/2012 | Allstate Property and Casualty Ins. Co. |
| 227145521 | K.E. | 165356757 | $2,229.02 | Daily Medical Equipment Distribution Center Inc | 4/23/2015 | Allstate Property and Casualty Ins. Co. |
| 227145521 | M.M.B | 612650490 | $311.75 | Daily Medical Equipment Distribution Center Inc | 3/15/2012 | Allstate Property and Casualty Ins. Co. |
| 227145521 | M.M.B | 165356758 | $1,494.86 | Daily Medical Equipment Distribution Center Inc | 4/23/2015 | Allstate Property and Casualty Ins. Co. |
| 227145521 | M.S.J | 612634587 | $422.00 | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | Allstate Property and Casualty Ins. Co. |
| 227145521 | M.S.J | 612641930 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/9/2012 | Allstate Property and Casualty Ins. Co. |
| 227145521 | M.S.J | 127993991 | $1,063.68 | Daily Medical Equipment Distribution Center Inc | 6/11/2014 | Allstate Property and Casualty Ins. Co. |
| 227498077 | E.L. | 612724960 | $422.00 | Daily Medical Equipment Distribution Center Inc | 5/9/2012 | Allstate Property and Casualty Ins. Co. |
| 227498077 | E.L. | 612724961 | $730.77 | Daily Medical Equipment Distribution Center Inc | 5/9/2012 | Allstate Property and Casualty Ins. Co. |
| 227498077 | E.L. | 612727274 | $284.75 | Daily Medical Equipment Distribution Center Inc | 5/10/2012 | Allstate Property and Casualty Ins. Co. |
| 227540580 | F.O. | 612645642 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/13/2012 | Allstate Property and Casualty Ins. Co. |
| 227540580 | F.O. | 612645643 | $844.13 | Daily Medical Equipment Distribution Center Inc | 3/13/2012 | Allstate Property and Casualty Ins. Co. |
| 227540580 | F.O. | 612645644 | $311.75 | Daily Medical Equipment Distribution Center Inc | 3/13/2012 | Allstate Property and Casualty Ins. Co. |
| 228055265 | A.M. | 641008801 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/5/2012 | Allstate Indemnity Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 228074746 | G.V. | 640948002 | $502.63 | Daily Medical Equipment Distribution Center Inc | 12/29/2011 | Allstate Indemnity Co. |
| 228074746 | G.V. | 640948004 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/29/2011 | Allstate Indemnity Co. |
| 228074746 | G.V. | 640948005 | $570.79 | Daily Medical Equipment Distribution Center Inc | 12/29/2011 | Allstate Indemnity Co. |
| 228074746 | G.V. | 640968621 | $311.75 | Daily Medical Equipment Distribution Center Inc | 2/1/2012 | Allstate Indemnity Co. |
| 228074746 | G.V. | 640968622 | $759.92 | Daily Medical Equipment Distribution Center Inc | 2/1/2012 | Allstate Indemnity Co. |
| 228074746 | J.V. | 640950334 | $422.00 | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | Allstate Indemnity Co. |
| 228074746 | J.V. | 640950337 | $311.75 | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | Allstate Indemnity Co. |
| 228074746 | J.V. | 640953797 | $570.79 | Daily Medical Equipment Distribution Center Inc | 1/9/2012 | Allstate Indemnity Co. |
| 228074746 | M.V. | 640948001 | $574.54 | Daily Medical Equipment Distribution Center Inc | 12/29/2011 | Allstate Indemnity Co. |
| 228074746 | M.V. | 640948006 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/29/2011 | Allstate Indemnity Co. |
| 228074746 | M.V. | 640950343 | $422.00 | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | Allstate Indemnity Co. |
| 228074746 | M.V. | 640950344 | $570.79 | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | Allstate Indemnity Co. |
| 228074746 | M.V. | 640956312 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/12/2012 | Allstate Indemnity Co. |
| 228074746 | M.V. | 640956313 | $422.82 | Daily Medical Equipment Distribution Center Inc | 1/12/2012 | Allstate Indemnity Co. |
| 228074746 | M.V. | 640965558 | $311.75 | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | Allstate Indemnity Co. |
| 228074746 | M.V. | 640974721 | $759.92 | Daily Medical Equipment Distribution Center Inc | 2/10/2012 | Allstate Indemnity Co. |
| 228119632 | A.M. | 612667261 | $284.75 | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | Allstate Insurance Co. |
| 228340816 | E.R. | 612639909 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/8/2012 | Allstate Property and Casualty Ins. Co. |
| 228340816 | E.R. | 612639912 | $183.69 | Daily Medical Equipment Distribution Center Inc | 3/8/2012 | Allstate Property and Casualty Ins. Co. |
| 228340816 | E.R. | 612639914 | $311.75 | Daily Medical Equipment Distribution Center Inc | 3/8/2012 | Allstate Property and Casualty Ins. Co. |
| 228340816 | J.C. | 108034137 | $2,139.94 | Daily Medical Equipment Distribution Center Inc | 8/19/2014 | Allstate Property and Casualty Ins. Co. |
| 228565198 | R.A. | 175073645 | $759.72 | Daily Medical Equipment Distribution Center Inc | 8/1/2013 | Allstate Insurance Co. |
| 228675468 | R.C. | 612642620 | $311.75 | Daily Medical Equipment Distribution Center Inc | 3/12/2012 | Allstate Insurance Co. |
| 228675468 | R.C. | 168275609 | $347.51 | Daily Medical Equipment Distribution Center Inc | 7/15/2014 | Allstate Insurance Co. |
| 228781753 | D.C. | 168361965 | $3,706.85 | Daily Medical Equipment Distribution Center Inc | 4/3/2015 | Allstate Property and Casualty Ins. Co. |
| 229084769 | J.A. | 671142674 | $285.95 | Daily Medical Equipment Distribution Center Inc | 5/31/2013 | Allstate N.J. Property & Casualty Ins. Co. |
| 229084769 | J.A. | 671168196 | $576.38 | Daily Medical Equipment Distribution Center Inc | 7/29/2013 | Allstate N.J. Property & Casualty Ins. Co. |
| 229084769 | J.A. | 198187603 | $198.14 | Daily Medical Equipment Distribution Center Inc | 1/6/2014 | Allstate N.J. Property & Casualty Ins. Co. |
| 229084769 | M.L. | 145079526 | $1,848.31 | Daily Medical Equipment Distribution Center Inc | 7/10/2013 | Allstate N.J. Property & Casualty Ins. Co. |
| 229973184 | E.S. | 165272641 | $965.52 | Daily Medical Equipment Distribution Center Inc | 9/25/2014 | Allstate Fire and Casualty Ins. Co. |
| 230198268 | L.D. | 612677879 | $284.75 | Daily Medical Equipment Distribution Center Inc | 4/4/2012 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 230198268 | T.F. | 612685736 | $284.75 | Daily Medical Equipment Distribution Center Inc | 4/10/2012 | Allstate Insurance Co. |
| 230198268 | T.F. | 612685737 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/10/2012 | Allstate Insurance Co. |
| 230198268 | T.F. | 168365095 | $2,147.65 | Daily Medical Equipment Distribution Center Inc | 4/14/2015 | Allstate Insurance Co. |
| 230236622 | A.B. | 178422960 | $2,053.32 | Daily Medical Equipment Distribution Center Inc | 9/24/2015 | Allstate Insurance Co. |
| 230696923 | J.P. | 161331723 | $851.61 | Daily Medical Equipment Distribution Center Inc | 7/24/2014 | Allstate Property and Casualty Ins. Co. |
| 230866997 | K.S. | 612727205 | $20.93 | Daily Medical Equipment Distribution Center Inc | 5/10/2012 | Allstate Insurance Co. |
| 230866997 | K.S. | 155146961 | $239.78 | Daily Medical Equipment Distribution Center Inc | 12/12/2013 | Allstate Insurance Co. |
| 230866997 | S.S. | 612727557 | $183.69 | Daily Medical Equipment Distribution Center Inc | 5/10/2012 | Allstate Insurance Co. |
| 230866997 | S.S. | 612727558 | $284.75 | Daily Medical Equipment Distribution Center Inc | 5/10/2012 | Allstate Insurance Co. |
| 230943839 | A.G. | 612640383 | $554.72 | Daily Medical Equipment Distribution Center Inc | 3/8/2012 | Allstate Property and Casualty Ins. Co. |
| 230943839 | L.G. | 612633515 | $651.88 | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | Allstate Property and Casualty Ins. Co. |
| 231033564 | B.R. | 612744727 | $1,259.21 | Daily Medical Equipment Distribution Center Inc | 5/24/2012 | Allstate Property and Casualty Ins. Co. |
| 231033564 | G.R. | 175240550 | $772.60 | Daily Medical Equipment Distribution Center Inc | 12/22/2014 | Allstate Property and Casualty Ins. Co. |
| 231246166 | H.R. | 641281471 | $1,312.57 | Daily Medical Equipment Distribution Center Inc | 7/9/2013 | Allstate Fire and Casualty Ins. Co. |
| 231288499 | L.K. | 612838347 | $285.50 | Daily Medical Equipment Distribution Center Inc | 8/10/2012 | Allstate Property and Casualty Ins. Co. |
| 231677691 | A.D. | 682145809 | $653.44 | Daily Medical Equipment Distribution Center Inc | 7/5/2012 | Allstate Insurance Co. |
| 231677691 | A.D. | 682145811 | $290.45 | Daily Medical Equipment Distribution Center Inc | 7/5/2012 | Allstate Insurance Co. |
| 231677691 | C.F. | 682144586 | $542.27 | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | Allstate Insurance Co. |
| 231677691 | C.F. | 682145792 | $290.45 | Daily Medical Equipment Distribution Center Inc | 7/5/2012 | Allstate Insurance Co. |
| 231677691 | C.F. | 682145794 | $183.69 | Daily Medical Equipment Distribution Center Inc | 7/5/2012 | Allstate Insurance Co. |
| 231677691 | C.F. | 125106145 | $134.32 | Daily Medical Equipment Distribution Center Inc | 1/16/2015 | Allstate Insurance Co. |
| 231685165 | M.L. | 612743904 | $468.44 | Daily Medical Equipment Distribution Center Inc | 5/23/2012 | Allstate Insurance Co. |
| 231811167 | R.B. | 612675545 | $20.93 | Daily Medical Equipment Distribution Center Inc | 4/2/2012 | Allstate Insurance Co. |
| 231864117 | S.A. | 612642870 | $20.93 | Daily Medical Equipment Distribution Center Inc | 3/12/2012 | Allstate Insurance Co. |
| 231864117 | S.A. | 191346708 | $1,355.37 | Daily Medical Equipment Distribution Center Inc | 7/15/2014 | Allstate Insurance Co. |
| 232918672 | N.R. | 612724967 | $502.63 | Daily Medical Equipment Distribution Center Inc | 5/9/2012 | Allstate Property and Casualty Ins. Co. |
| 232918672 | N.R. | 612724968 | $295.19 | Daily Medical Equipment Distribution Center Inc | 5/9/2012 | Allstate Property and Casualty Ins. Co. |
| 232918672 | N.R. | 612729108 | $844.13 | Daily Medical Equipment Distribution Center Inc | 5/11/2012 | Allstate Property and Casualty Ins. Co. |
| 232981407 | A.F. | 145291291 | $2,058.34 | Daily Medical Equipment Distribution Center Inc | 4/6/2015 | Allstate Insurance Co. |
| 233025030 | S.A. | 682144187 | $844.13 | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | Allstate Fire and Casualty Ins. Co. |
| 233342260 | E.B. | 641006714 | $20.93 | Daily Medical Equipment Distribution Center Inc | 4/2/2012 | Allstate Fire and Casualty Ins. Co. |

 Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 233945385 | L.N. | 612741562 | $502.63 | Daily Medical Equipment Distribution Center Inc | 5/22/2012 | Allstate Property and Casualty Ins. Co. |
| 234510782 | J.M. | 612696917 | $227.95 | Daily Medical Equipment Distribution Center Inc | 4/18/2012 | Allstate Property and Casualty Ins. Co. |
| 234510782 | J.M. | 155001007 | $137.70 | Daily Medical Equipment Distribution Center Inc | 10/29/2012 | Allstate Property and Casualty Ins. Co. |
| 234510782 | S.C. | 612682812 | $391.70 | Daily Medical Equipment Distribution Center Inc | 4/9/2012 | Allstate Property and Casualty Ins. Co. |
| 234510782 | S.C. | 612748016 | $20.93 | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | Allstate Property and Casualty Ins. Co. |
| 234636306 | A.M. | 641025074 | $20.93 | Daily Medical Equipment Distribution Center Inc | 4/30/2012 | Allstate Fire and Casualty Ins. Co. |
| 234636306 | A.M. | 641034911 | $284.75 | Daily Medical Equipment Distribution Center Inc | 5/16/2012 | Allstate Fire and Casualty Ins. Co. |
| 234652352 | R.S. | 165220068 | $1,020.41 | Daily Medical Equipment Distribution Center Inc | 5/8/2014 | Allstate Insurance Co. |
| 235051687 | E.B. | 612686864 | $20.93 | Daily Medical Equipment Distribution Center Inc | 4/10/2012 | Allstate Property and Casualty Ins. Co. |
| 235254398 | Q.M. | 612695713 | $554.18 | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | Allstate Insurance Co. |
| 235254398 | Q.M. | 612695714 | $422.00 | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | Allstate Insurance Co. |
| 235254398 | Q.M. | 117839510 | $75.96 | Daily Medical Equipment Distribution Center Inc | 2/1/2013 | Allstate Insurance Co. |
| 235783685 | V.M. | 612783521 | $284.75 | Daily Medical Equipment Distribution Center Inc | 6/26/2012 | Allstate Property and Casualty Ins. Co. |
| 235783685 | V.M. | 612867418 | $549.18 | Daily Medical Equipment Distribution Center Inc | 9/5/2012 | Allstate Property and Casualty Ins. Co. |
| 235846185 | V.U. | 612747300 | $271.25 | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | Allstate Insurance Co. |
| 235846185 | V.U. | 196008373 | $7,520.30 | Daily Medical Equipment Distribution Center Inc | 1/30/2020 | Allstate Insurance Co. |
| 236005583 | M.S. | 612768482 | $379.20 | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | Allstate Insurance Co. |
| 236428538 | B.S.P | 612737739 | $284.75 | Daily Medical Equipment Distribution Center Inc | 5/18/2012 | Allstate Property and Casualty Ins. Co. |
| 236586434 | M.F. | 612739657 | $284.75 | Daily Medical Equipment Distribution Center Inc | 5/21/2012 | Allstate Insurance Co. |
| 236828497 | L.W. | 612699682 | $20.93 | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | Allstate Insurance Co. |
| 236828497 | L.W. | 612755183 | $166.00 | Daily Medical Equipment Distribution Center Inc | 6/4/2012 | Allstate Insurance Co. |
| 236828497 | L.W. | 612755185 | $183.69 | Daily Medical Equipment Distribution Center Inc | 6/4/2012 | Allstate Insurance Co. |
| 236828497 | L.W. | 148147620 | $147.57 | Daily Medical Equipment Distribution Center Inc | 8/8/2013 | Allstate Insurance Co. |
| 237415369 | C.B. | 612780243 | $284.75 | Daily Medical Equipment Distribution Center Inc | 6/22/2012 | Allstate Insurance Co. |
| 237415369 | C.B. | 178536900 | $679.14 | Daily Medical Equipment Distribution Center Inc | 7/13/2016 | Allstate Insurance Co. |
| 237415369 | D.E. | 612780242 | $284.75 | Daily Medical Equipment Distribution Center Inc | 6/22/2012 | Allstate Insurance Co. |
| 237415369 | D.E. | 155357898 | $1,296.58 | Daily Medical Equipment Distribution Center Inc | 7/22/2015 | Allstate Insurance Co. |
| 237415369 | S.W. | 168509419 | $1,921.12 | Daily Medical Equipment Distribution Center Inc | 5/12/2016 | Allstate Insurance Co. |
| 237538665 | E.G. | 612792481 | $293.29 | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | Allstate Property and Casualty Ins. Co. |
| 237568746 | J.G. | 107827663 | $1,363.82 | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | Allstate Property and Casualty Ins. Co. |
| 237596712 | S.R. | 105114735 | $741.88 | Daily Medical Equipment Distribution Center Inc | 3/11/2015 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 237709605 | C.C. | 612700156 | $422.00 | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | Allstate Property and Casualty Ins. Co. |
| 237709605 | C.C. | 612700157 | $619.70 | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | Allstate Property and Casualty Ins. Co. |
| 238008239 | H.S. | 612793626 | $502.63 | Daily Medical Equipment Distribution Center Inc | 7/5/2012 | Allstate Insurance Co. |
| 238008239 | H.S. | 612793643 | $844.13 | Daily Medical Equipment Distribution Center Inc | 7/5/2012 | Allstate Insurance Co. |
| 238008239 | Y.J. | 612793632 | $844.13 | Daily Medical Equipment Distribution Center Inc | 7/5/2012 | Allstate Insurance Co. |
| 238008239 | Y.J. | 612793638 | $549.18 | Daily Medical Equipment Distribution Center Inc | 7/5/2012 | Allstate Insurance Co. |
| 238411235 | M.M. | 111218048 | $2,050.67 | Daily Medical Equipment Distribution Center Inc | 5/14/2015 | Allstate Property and Casualty Ins. Co. |
| 238550875 | M.E. | 198508419 | $5,783.98 | Daily Medical Equipment Distribution Center Inc | 7/18/2016 | Allstate Property and Casualty Ins. Co. |
| 239300361 | M.P. | 115246632 | $945.61 | Daily Medical Equipment Distribution Center Inc | 5/27/2016 | Allstate Property and Casualty Ins. Co. |
| 239369580 | T.V. | 612743016 | $502.63 | Daily Medical Equipment Distribution Center Inc | 5/23/2012 | Allstate Property and Casualty Ins. Co. |
| 239369580 | T.V. | 612789879 | $284.75 | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | Allstate Property and Casualty Ins. Co. |
| 240869552 | C.M. | 670959369 | $393.47 | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | Allstate N.J. Property & Casualty Ins. Co. |
| 240869552 | C.M. | 670963968 | $422.00 | Daily Medical Equipment Distribution Center Inc | 6/26/2012 | Allstate N.J. Property & Casualty Ins. Co. |
| 240869552 | C.M. | 670966719 | $76.25 | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | Allstate N.J. Property & Casualty Ins. Co. |
| 240869552 | C.M. | 188132033 | $434.63 | Daily Medical Equipment Distribution Center Inc | 4/2/2013 | Allstate N.J. Property & Casualty Ins. Co. |
| 240869552 | C.M. | 100952419 | $405.65 | Daily Medical Equipment Distribution Center Inc | 7/9/2013 | Allstate N.J. Property & Casualty Ins. Co. |
| 241171875 | R.N. | 612778443 | $110.00 | Daily Medical Equipment Distribution Center Inc | 6/21/2012 | Allstate Property and Casualty Ins. Co. |
| 241674100 | C.H. | 127902692 | $1,116.00 | Daily Medical Equipment Distribution Center Inc | 9/17/2013 | Allstate Insurance Co. |
| 241860989 | D.M. | 671004335 | $844.13 | Daily Medical Equipment Distribution Center Inc | 8/28/2012 | Allstate N.J. Property & Casualty Ins. Co. |
| 241860989 | D.P. | 670958199 | $502.63 | Daily Medical Equipment Distribution Center Inc | 6/18/2012 | Allstate N.J. Property & Casualty Ins. Co. |
| 241860989 | D.P. | 671004918 | $844.13 | Daily Medical Equipment Distribution Center Inc | 8/29/2012 | Allstate N.J. Property & Casualty Ins. Co. |
| 241860989 | E.S. | 671004917 | $844.13 | Daily Medical Equipment Distribution Center Inc | 8/29/2012 | Allstate N.J. Property & Casualty Ins. Co. |
| 241885425 | P.H. | 158552933 | $40.35 | Daily Medical Equipment Distribution Center Inc | 8/29/2016 | Allstate Property and Casualty Ins. Co. |
| 242188001 | S.C. | 612789977 | $271.25 | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | Allstate Insurance Co. |
| 242188001 | S.C. | 612789978 | $422.00 | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | Allstate Insurance Co. |
| 242188001 | S.C. | 612789980 | $811.72 | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | Allstate Insurance Co. |
| 243212461 | S.R. | 612817025 | $379.95 | Daily Medical Equipment Distribution Center Inc | 7/24/2012 | Allstate Insurance Co. |
| 243483666 | D.K. | 612827209 | $285.50 | Daily Medical Equipment Distribution Center Inc | 8/1/2012 | Allstate Property and Casualty Ins. Co. |
| 243483666 | D.K. | 612881902 | $549.18 | Daily Medical Equipment Distribution Center Inc | 9/18/2012 | Allstate Property and Casualty Ins. Co. |
| 243483666 | D.K. | 121210566 | $1,593.83 | Daily Medical Equipment Distribution Center Inc | 10/1/2015 | Allstate Property and Casualty Ins. Co. |
| 243857679 | L.C. | 612825814 | $272.00 | Daily Medical Equipment Distribution Center Inc | 8/1/2012 | Allstate Insurance Co. |

                                                          Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 243857679 | L.C. | 118330168 | $1,976.90 | Daily Medical Equipment Distribution Center Inc | 8/17/2016 | Allstate Insurance Co. |
| 244045076 | L.A. | 682203728 | $272.00 | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | Allstate Property and Casualty Ins. Co. |
| 244045076 | L.A. | 682203729 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | Allstate Property and Casualty Ins. Co. |
| 244045076 | L.A. | 682203730 | $603.72 | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | Allstate Property and Casualty Ins. Co. |
| 244193215 | D.D. | 612831941 | $735.76 | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | Allstate Insurance Co. |
| 244193215 | D.D. | 612831947 | $422.00 | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | Allstate Insurance Co. |
| 244193215 | D.D. | 612831948 | $271.25 | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | Allstate Insurance Co. |
| 245006481 | J.M. | 127955004 | $1,239.96 | Daily Medical Equipment Distribution Center Inc | 2/18/2014 | Allstate Insurance Co. |
| 245006481 | J.M. | 168389824 | $2,171.22 | Daily Medical Equipment Distribution Center Inc | 6/15/2015 | Allstate Insurance Co. |
| 245006481 | M.S. | 175327390 | $1,620.38 | Daily Medical Equipment Distribution Center Inc | 8/10/2015 | Allstate Insurance Co. |
| 245022926 | F.M. | 612925826 | $272.00 | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | Allstate Insurance Co. |
| 245293824 | L.O. | 612882764 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/18/2012 | Allstate Property and Casualty Ins. Co. |
| 245902473 | J.M. | 641121117 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | Allstate Fire and Casualty Ins. Co. |
| 245902473 | J.M. | 641121118 | $97.18 | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | Allstate Fire and Casualty Ins. Co. |
| 246972426 | B.H. | 612967091 | $272.00 | Daily Medical Equipment Distribution Center Inc | 11/30/2012 | Allstate Insurance Co. |
| 246972426 | B.H. | 612967092 | $625.85 | Daily Medical Equipment Distribution Center Inc | 11/30/2012 | Allstate Insurance Co. |
| 246972426 | B.H. | 612978948 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | Allstate Insurance Co. |
| 246972426 | B.H. | 155076000 | $82.51 | Daily Medical Equipment Distribution Center Inc | 5/21/2013 | Allstate Insurance Co. |
| 247366354 | L.F. | 612882115 | $272.00 | Daily Medical Equipment Distribution Center Inc | 9/18/2012 | Allstate Insurance Co. |
| 247366354 | R.G. | 612891520 | $272.00 | Daily Medical Equipment Distribution Center Inc | 9/26/2012 | Allstate Insurance Co. |
| 247376205 | A.P. | 612818571 | $329.00 | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | Allstate Property and Casualty Ins. Co. |
| 247376205 | J.T. | 612818579 | $329.00 | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | Allstate Property and Casualty Ins. Co. |
| 247699746 | J.S. | 641093728 | $12.00 | Daily Medical Equipment Distribution Center Inc | 8/23/2012 | Allstate Fire and Casualty Ins. Co. |
| 247699746 | J.S. | 131235972 | $1,176.66 | Daily Medical Equipment Distribution Center Inc | 10/12/2015 | Allstate Fire and Casualty Ins. Co. |
| 248214025 | M.W. | 612928175 | $272.00 | Daily Medical Equipment Distribution Center Inc | 10/25/2012 | Allstate Insurance Co. |
| 248214025 | M.W. | 198421898 | $1,343.69 | Daily Medical Equipment Distribution Center Inc | 11/13/2015 | Allstate Insurance Co. |
| 248569212 | A.B. | 612884390 | $20.93 | Daily Medical Equipment Distribution Center Inc | 9/19/2012 | Allstate Insurance Co. |
| 248677437 | J.C. | 612849004 | $272.00 | Daily Medical Equipment Distribution Center Inc | 8/21/2012 | Allstate Property and Casualty Ins. Co. |
| 249109711 | K.H. | 612821135 | $502.63 | Daily Medical Equipment Distribution Center Inc | 7/27/2012 | Allstate Insurance Co. |
| 249109711 | K.H. | 612821136 | $337.25 | Daily Medical Equipment Distribution Center Inc | 7/27/2012 | Allstate Insurance Co. |
| 249109711 | K.H. | 612822402 | $527.94 | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | Allstate Insurance Co. |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 249109711 | K.H. | 188373577 | $1,245.94 | Daily Medical Equipment Distribution Center Inc | 3/12/2015 | Allstate Insurance Co. |
| 249550673 | N.B. | 148365870 | $2,377.09 | Daily Medical Equipment Distribution Center Inc | 5/1/2015 | Allstate Property and Casualty Ins. Co. |
| 249722223 | S.P. | 612848971 | $449.72 | Daily Medical Equipment Distribution Center Inc | 8/21/2012 | Allstate Property and Casualty Ins. Co. |
| 249722223 | S.P. | 612902049 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/4/2012 | Allstate Property and Casualty Ins. Co. |
| 249722223 | S.P. | 613299950 | $449.72 | Daily Medical Equipment Distribution Center Inc | 10/14/2013 | Allstate Property and Casualty Ins. Co. |
| 250369402 | M.A.G | 612946630 | $320.00 | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | Allstate Insurance Co. |
| 250512472 | | 111225632 | $814.28 | Daily Medical Equipment Distribution Center Inc | 6/5/2015 | Allstate Insurance Co. |
| 250940079 | A.B. | 612906568 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | Allstate Insurance Co. |
| 250940079 | A.B. | 612906569 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | Allstate Insurance Co. |
| 251143574 | L.U. | 168458159 | $1,624.09 | Daily Medical Equipment Distribution Center Inc | 1/6/2016 | Allstate Insurance Co. |
| 251143574 | V.U. | 613094410 | $773.87 | Daily Medical Equipment Distribution Center Inc | 3/26/2013 | Allstate Insurance Co. |
| 251143574 | V.U. | 613094411 | $305.18 | Daily Medical Equipment Distribution Center Inc | 3/26/2013 | Allstate Insurance Co. |
| 251143574 | V.U. | 613094412 | $473.48 | Daily Medical Equipment Distribution Center Inc | 3/26/2013 | Allstate Insurance Co. |
| 251344651 | F.S. | 185519573 | $272.00 | Daily Medical Equipment Distribution Center Inc | 8/25/2016 | Allstate Fire and Casualty Ins. Co. |
| 251784658 | D.W. | 612919928 | $272.00 | Daily Medical Equipment Distribution Center Inc | 10/19/2012 | Allstate Fire and Casualty Ins. Co. |
| 251784658 | D.W. | 155218018 | $886.82 | Daily Medical Equipment Distribution Center Inc | 7/8/2014 | Allstate Fire and Casualty Ins. Co. |
| 252140744 | G.T. | 612891980 | $318.27 | Daily Medical Equipment Distribution Center Inc | 9/26/2012 | Allstate Property and Casualty Ins. Co. |
| 252140744 | G.T. | 612896082 | $379.95 | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | Allstate Property and Casualty Ins. Co. |
| 252140744 | G.T. | 612967582 | $337.72 | Daily Medical Equipment Distribution Center Inc | 11/30/2012 | Allstate Property and Casualty Ins. Co. |
| 252140744 | L.A. | 612906593 | $329.00 | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | Allstate Property and Casualty Ins. Co. |
| 252790563 | Y.B. | 105114734 | $1,245.94 | Daily Medical Equipment Distribution Center Inc | 3/11/2015 | Allstate Property and Casualty Ins. Co. |
| 252791982 | J.R. | 612988593 | $844.13 | Daily Medical Equipment Distribution Center Inc | 12/21/2012 | Allstate Insurance Co. |
| 252791982 | K.C. | 101160464 | $916.48 | Daily Medical Equipment Distribution Center Inc | 2/23/2015 | Allstate Insurance Co. |
| 252966064 | M.L. | 671125387 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/25/2013 | Allstate New Jersey Insurance Co. |
| 253014302 | J.R. | 145293474 | $2,584.25 | Daily Medical Equipment Distribution Center Inc | 4/13/2015 | Allstate Insurance Co. |
| 253194138 | D.M. | 612884452 | $294.04 | Daily Medical Equipment Distribution Center Inc | 9/19/2012 | Allstate Property and Casualty Ins. Co. |
| 253203350 | A.A. | 612954480 | $844.13 | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | Allstate Insurance Co. |
| 253203350 | A.A. | 117953407 | $562.50 | Daily Medical Equipment Distribution Center Inc | 11/12/2013 | Allstate Insurance Co. |
| 253427405 | D.C. | 612956016 | $605.77 | Daily Medical Equipment Distribution Center Inc | 11/20/2012 | Allstate Insurance Co. |
| 253427405 | D.C. | 612965019 | $502.63 | Daily Medical Equipment Distribution Center Inc | 11/29/2012 | Allstate Insurance Co. |
| 253427405 | D.C. | 612965020 | $844.13 | Daily Medical Equipment Distribution Center Inc | 11/29/2012 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 253427405 | D.C. | 612965021 | $272.00 | Daily Medical Equipment Distribution Center Inc | 11/29/2012 | Allstate Insurance Co. |
| 253427405 | D.K. | 612955673 | $605.77 | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | Allstate Insurance Co. |
| 253427405 | D.K. | 612955677 | $222.00 | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | Allstate Insurance Co. |
| 253427405 | D.K. | 613008222 | $844.13 | Daily Medical Equipment Distribution Center Inc | 1/10/2013 | Allstate Insurance Co. |
| 253427405 | D.K. | 613008223 | $320.00 | Daily Medical Equipment Distribution Center Inc | 1/10/2013 | Allstate Insurance Co. |
| 253427405 | D.K. | 613008224 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/10/2013 | Allstate Insurance Co. |
| 253427405 | D.K. | 613008225 | $247.50 | Daily Medical Equipment Distribution Center Inc | 1/10/2013 | Allstate Insurance Co. |
| 253427405 | J.C. | 612955674 | $272.00 | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | Allstate Insurance Co. |
| 253427405 | J.C. | 612955676 | $495.77 | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | Allstate Insurance Co. |
| 253427405 | J.C. | 151323025 | $1,388.54 | Daily Medical Equipment Distribution Center Inc | 6/26/2014 | Allstate Insurance Co. |
| 253427405 | R.C. | 612956013 | $272.00 | Daily Medical Equipment Distribution Center Inc | 11/20/2012 | Allstate Insurance Co. |
| 253427405 | R.C. | 612956014 | $272.00 | Daily Medical Equipment Distribution Center Inc | 11/20/2012 | Allstate Insurance Co. |
| 253427405 | R.C. | 612957072 | $422.00 | Daily Medical Equipment Distribution Center Inc | 11/20/2012 | Allstate Insurance Co. |
| 253427405 | R.C. | 612957073 | $606.84 | Daily Medical Equipment Distribution Center Inc | 11/20/2012 | Allstate Insurance Co. |
| 253427405 | R.C. | 612975830 | $247.50 | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | Allstate Insurance Co. |
| 253427405 | R.C. | 612975831 | $502.63 | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | Allstate Insurance Co. |
| 253427405 | R.C. | 612978142 | $844.13 | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | Allstate Insurance Co. |
| 253427405 | R.C. | 158217480 | $816.00 | Daily Medical Equipment Distribution Center Inc | 4/29/2014 | Allstate Insurance Co. |
| 253427405 | | 127915628 | $100.00 | Daily Medical Equipment Distribution Center Inc | 10/31/2013 | Allstate Insurance Co. |
| 253505465 | J.F. | 612935908 | $5.40 | Daily Medical Equipment Distribution Center Inc | 11/1/2012 | Allstate Property and Casualty Ins. Co. |
| 253505465 | J.F. | 612996835 | $320.00 | Daily Medical Equipment Distribution Center Inc | 12/31/2012 | Allstate Property and Casualty Ins. Co. |
| 253515324 | | 181467305 | $116.00 | Daily Medical Equipment Distribution Center Inc | 2/11/2015 | Allstate Insurance Co. |
| 253703771 | B.B. | 175114458 | $1,672.18 | Daily Medical Equipment Distribution Center Inc | 12/19/2013 | Allstate Fire and Casualty Ins. Co. |
| 253703771 | D.J. | 641169922 | $422.00 | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | Allstate Fire and Casualty Ins. Co. |
| 253703771 | D.J. | 641169935 | $549.18 | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | Allstate Fire and Casualty Ins. Co. |
| 253703771 | D.J. | 641169936 | $272.00 | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | Allstate Fire and Casualty Ins. Co. |
| 253703771 | D.J. | 641169938 | $329.00 | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | Allstate Fire and Casualty Ins. Co. |
| 253703771 | L.B. | 641169921 | $495.77 | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | Allstate Fire and Casualty Ins. Co. |
| 253703771 | L.B. | 641169924 | $272.00 | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | Allstate Fire and Casualty Ins. Co. |
| 253703771 | L.B. | 641169925 | $422.00 | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | Allstate Fire and Casualty Ins. Co. |
| 253703771 | L.B. | 195006748 | $22.48 | Daily Medical Equipment Distribution Center Inc | 4/23/2013 | Allstate Fire and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 253782998 | C.A. | 135188591 | $1,813.84 | Daily Medical Equipment Distribution Center Inc | 1/13/2016 | Allstate Insurance Co. |
| 253782998 | M.G. | 175322069 | $2,033.16 | Daily Medical Equipment Distribution Center Inc | 7/28/2015 | Allstate Insurance Co. |
| 253790752 | M.B. | 612939359 | $422.00 | Daily Medical Equipment Distribution Center Inc | 11/5/2012 | Allstate Property and Casualty Ins. Co. |
| 253790752 | M.B. | 612939360 | $272.00 | Daily Medical Equipment Distribution Center Inc | 11/5/2012 | Allstate Property and Casualty Ins. Co. |
| 253790752 | M.B. | 612939361 | $655.85 | Daily Medical Equipment Distribution Center Inc | 11/5/2012 | Allstate Property and Casualty Ins. Co. |
| 253790752 | M.B. | 612958958 | $422.00 | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | Allstate Property and Casualty Ins. Co. |
| 253790752 | M.B. | 612958959 | $327.04 | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | Allstate Property and Casualty Ins. Co. |
| 253790752 | M.B. | 612958960 | $272.00 | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | Allstate Property and Casualty Ins. Co. |
| 253790752 | M.B. | 115148556 | $1,764.90 | Daily Medical Equipment Distribution Center Inc | 9/28/2015 | Allstate Property and Casualty Ins. Co. |
| 253790752 | | 111241617 | $1,994.16 | Daily Medical Equipment Distribution Center Inc | 7/30/2015 | Allstate Insurance Co. |
| 253790752 | | 175367194 | $4,117.03 | Daily Medical Equipment Distribution Center Inc | 11/9/2015 | Allstate Insurance Co. |
| 254239619 | P.R. | 108081040 | $640.53 | Daily Medical Equipment Distribution Center Inc | 12/18/2014 | Allstate Property and Casualty Ins. Co. |
| 254756596 | L.P. | 613090098 | $670.93 | Daily Medical Equipment Distribution Center Inc | 3/22/2013 | Allstate Fire and Casualty Ins. Co. |
| 254756596 | L.P. | 613090099 | $302.28 | Daily Medical Equipment Distribution Center Inc | 3/22/2013 | Allstate Fire and Casualty Ins. Co. |
| 254756596 | L.P. | 613090100 | $468.98 | Daily Medical Equipment Distribution Center Inc | 3/22/2013 | Allstate Fire and Casualty Ins. Co. |
| 254847312 | A.Q. | 168495979 | $474.74 | Daily Medical Equipment Distribution Center Inc | 4/13/2016 | Allstate Insurance Co. |
| 254847312 | M.O. | 171765435 | $339.00 | Daily Medical Equipment Distribution Center Inc | 3/27/2017 | Allstate Insurance Co. |
| 254847312 | V.M. | 613010517 | $440.07 | Daily Medical Equipment Distribution Center Inc | 1/11/2013 | Allstate Insurance Co. |
| 254847312 | V.M. | 613010522 | $379.95 | Daily Medical Equipment Distribution Center Inc | 1/11/2013 | Allstate Insurance Co. |
| 255000051 | C.M. | 612943856 | $664.95 | Daily Medical Equipment Distribution Center Inc | 11/7/2012 | Allstate Insurance Co. |
| 255000051 | C.M. | 612943864 | $422.00 | Daily Medical Equipment Distribution Center Inc | 11/7/2012 | Allstate Insurance Co. |
| 255404311 | J.A. | 101333218 | $859.25 | Daily Medical Equipment Distribution Center Inc | 6/6/2016 | Allstate Insurance Co. |
| 255404311 | | 161267489 | $1,194.67 | Daily Medical Equipment Distribution Center Inc | 2/5/2014 | Allstate Insurance Co. |
| 255795808 | B.S. | 612926378 | $12.00 | Daily Medical Equipment Distribution Center Inc | 10/24/2012 | Allstate Property and Casualty Ins. Co. |
| 256306713 | J.G. | 613027568 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | Allstate Insurance Co. |
| 256306713 | J.G. | 613027569 | $247.50 | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | Allstate Insurance Co. |
| 256306713 | J.G. | 101134456 | $430.29 | Daily Medical Equipment Distribution Center Inc | 12/4/2014 | Allstate Insurance Co. |
| 256521592 | J.K. | 612912063 | $343.52 | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | Allstate Insurance Co. |
| 256521592 | J.K. | 612952052 | $103.08 | Daily Medical Equipment Distribution Center Inc | 11/15/2012 | Allstate Insurance Co. |
| 256521592 | J.K. | 131053121 | $255.00 | Daily Medical Equipment Distribution Center Inc | 3/24/2014 | Allstate Insurance Co. |
| 256593435 | L.R.J | 612939931 | $1,025.72 | Daily Medical Equipment Distribution Center Inc | 11/5/2012 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 256593435 | L.R.J | 612981164 | $272.00 | Daily Medical Equipment Distribution Center Inc | 12/14/2012 | Allstate Insurance Co. |
| 256593435 | L.R.J | 613091383 | $272.00 | Daily Medical Equipment Distribution Center Inc | 3/25/2013 | Allstate Insurance Co. |
| 256650986 | J.D. | 161302508 | $482.98 | Daily Medical Equipment Distribution Center Inc | 5/15/2014 | Allstate Insurance Co. |
| 256650986 | K.K. | 131011891 | $3,491.77 | Daily Medical Equipment Distribution Center Inc | 11/18/2013 | Allstate Insurance Co. |
| 256650986 | K.K. | 158223635 | $482.98 | Daily Medical Equipment Distribution Center Inc | 5/14/2014 | Allstate Insurance Co. |
| 256850801 | I.Z. | 612945827 | $222.00 | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | Allstate Insurance Co. |
| 256850801 | I.Z. | 612945828 | $704.72 | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | Allstate Insurance Co. |
| 256850801 | I.Z. | 612951695 | $304.00 | Daily Medical Equipment Distribution Center Inc | 11/15/2012 | Allstate Insurance Co. |
| 256850801 | I.Z. | 138268305 | $731.34 | Daily Medical Equipment Distribution Center Inc | 6/9/2016 | Allstate Insurance Co. |
| 257398726 | F.G. | 612969812 | $272.00 | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | Allstate Insurance Co. |
| 257408674 | R.B. | 641133567 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/26/2012 | Allstate Property and Casualty Ins. Co. |
| 257408674 | R.B. | 641133568 | $616.65 | Daily Medical Equipment Distribution Center Inc | 10/26/2012 | Allstate Property and Casualty Ins. Co. |
| 257408674 | R.B. | 185160732 | $934.20 | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | Allstate Property and Casualty Ins. Co. |
| 257678045 | D.T. | 115186349 | $573.92 | Daily Medical Equipment Distribution Center Inc | 1/12/2016 | Allstate Insurance Co. |
| 257791517 | I.C. | 165307265 | $1,842.37 | Daily Medical Equipment Distribution Center Inc | 12/30/2014 | Allstate Property and Casualty Ins. Co. |
| 257799311 | C.T. | 168493728 | $2,271.27 | Daily Medical Equipment Distribution Center Inc | 4/7/2016 | Allstate Property and Casualty Ins. Co. |
| 257799311 | C.T. | 118329987 | $2,271.27 | Daily Medical Equipment Distribution Center Inc | 8/16/2016 | Allstate Property and Casualty Ins. Co. |
| 258056837 | J.D. | 138151272 | $2,013.48 | Daily Medical Equipment Distribution Center Inc | 7/22/2015 | Northbrook Indemnity Co. |
| 259054294 | H.G. | 612993533 | $76.25 | Daily Medical Equipment Distribution Center Inc | 12/27/2012 | Allstate Insurance Co. |
| 259054294 | H.G. | 100943922 | $170.63 | Daily Medical Equipment Distribution Center Inc | 6/19/2013 | Allstate Insurance Co. |
| 259139392 | C.C. | 108149577 | $2,825.79 | Daily Medical Equipment Distribution Center Inc | 7/22/2015 | Allstate Property and Casualty Ins. Co. |
| 259139392 | C.C. | 161514318 | $4,143.17 | Daily Medical Equipment Distribution Center Inc | 11/16/2015 | Allstate Property and Casualty Ins. Co. |
| 259604311 | F.H. | 178422961 | $1,568.01 | Daily Medical Equipment Distribution Center Inc | 9/24/2015 | Allstate Insurance Co. |
| 259658291 | S.C. | 612955227 | $327.04 | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | Allstate Insurance Co. |
| 259658291 | | 127929422 | $370.43 | Daily Medical Equipment Distribution Center Inc | 12/10/2013 | Allstate Insurance Co. |
| 259798970 | S.P. | 612953264 | $266.10 | Daily Medical Equipment Distribution Center Inc | 11/16/2012 | Allstate Property and Casualty Ins. Co. |
| 260144555 | S.M. | 641204505 | $247.50 | Daily Medical Equipment Distribution Center Inc | 2/27/2013 | Allstate Fire and Casualty Ins. Co. |
| 260144555 | S.M. | 191423983 | $3,837.12 | Daily Medical Equipment Distribution Center Inc | 2/4/2015 | Allstate Fire and Casualty Ins. Co. |
| 260300728 | R.M. | 612953566 | $449.72 | Daily Medical Equipment Distribution Center Inc | 11/16/2012 | Allstate Property and Casualty Ins. Co. |
| 260300728 | R.M. | 168445524 | $1,121.36 | Daily Medical Equipment Distribution Center Inc | 12/1/2015 | Allstate Property and Casualty Ins. Co. |
| 260859053 | E.R. | 630292315 | $320.00 | Daily Medical Equipment Distribution Center Inc | 1/31/2013 | Allstate Fire and Casualty Ins. Co. |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 260859053 | E.R. | 101134457 | $1,673.88 | Daily Medical Equipment Distribution Center Inc | 12/4/2014 | Allstate Fire and Casualty Ins. Co. |
| 261137632 | M.M.M | 131133415 | $1,825.33 | Daily Medical Equipment Distribution Center Inc | 12/2/2014 | Allstate Property and Casualty Ins. Co. |
| 262455306 | R.N. | 145365176 | $2,192.12 | Daily Medical Equipment Distribution Center Inc | 11/4/2015 | Allstate Fire and Casualty Ins. Co. |
| 262761315 | E.D. | 612999014 | $344.76 | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | Allstate Property and Casualty Ins. Co. |
| 263059800 | C.R. | 613038814 | $601.76 | Daily Medical Equipment Distribution Center Inc | 2/6/2013 | Allstate Property and Casualty Ins. Co. |
| 263059800 | C.R. | 613038815 | $320.00 | Daily Medical Equipment Distribution Center Inc | 2/6/2013 | Allstate Property and Casualty Ins. Co. |
| 263059800 | C.R. | 148271270 | $3,467.18 | Daily Medical Equipment Distribution Center Inc | 8/14/2014 | Allstate Property and Casualty Ins. Co. |
| 263199258 | K.V. | 613020271 | $320.00 | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | Allstate Insurance Co. |
| 263199258 | K.V. | 613061237 | $247.50 | Daily Medical Equipment Distribution Center Inc | 2/26/2013 | Allstate Insurance Co. |
| 264279159 | C.M. | 131133417 | $1,810.94 | Daily Medical Equipment Distribution Center Inc | 12/2/2014 | Allstate Insurance Co. |
| 265484196 | J.S. | 131133414 | $1,525.97 | Daily Medical Equipment Distribution Center Inc | 12/2/2014 | Allstate Property and Casualty Ins. Co. |
| 265574285 | J.C. | 107906447 | $1,713.89 | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | Allstate Insurance Co. |
| 265868257 | T.P. | 613010500 | $120.00 | Daily Medical Equipment Distribution Center Inc | 1/11/2013 | Allstate Insurance Co. |
| 266598795 | D.M. | 131133416 | $1,524.53 | Daily Medical Equipment Distribution Center Inc | 12/2/2014 | Allstate Fire and Casualty Ins. Co. |
| 266926260 | | 121224515 | $5,183.85 | Daily Medical Equipment Distribution Center Inc | 11/6/2015 | Allstate Insurance Co. |
| 267383198 | E.A. | 613145873 | $502.63 | Daily Medical Equipment Distribution Center Inc | 5/14/2013 | Allstate Property and Casualty Ins. Co. |
| 267383198 | E.A. | 613145875 | $549.18 | Daily Medical Equipment Distribution Center Inc | 5/14/2013 | Allstate Property and Casualty Ins. Co. |
| 267385978 | D.D. | 613020026 | $327.04 | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | Allstate Insurance Co. |
| 267426575 | S.A. | 613073170 | $272.00 | Daily Medical Equipment Distribution Center Inc | 3/8/2013 | Allstate Insurance Co. |
| 267516003 | J.P. | 612966477 | $72.00 | Daily Medical Equipment Distribution Center Inc | 11/30/2012 | Allstate Property and Casualty Ins. Co. |
| 267516003 | J.P. | 612966478 | $502.63 | Daily Medical Equipment Distribution Center Inc | 11/30/2012 | Allstate Property and Casualty Ins. Co. |
| 267516003 | J.P. | 612966479 | $844.13 | Daily Medical Equipment Distribution Center Inc | 11/30/2012 | Allstate Property and Casualty Ins. Co. |
| 267516003 | J.P. | 613017569 | $247.50 | Daily Medical Equipment Distribution Center Inc | 1/18/2013 | Allstate Property and Casualty Ins. Co. |
| 267807915 | I.H. | 131133412 | $675.87 | Daily Medical Equipment Distribution Center Inc | 12/2/2014 | Allstate Property and Casualty Ins. Co. |
| 268140431 | J.D. | 178232951 | $2,850.96 | Daily Medical Equipment Distribution Center Inc | 4/16/2014 | Allstate Insurance Co. |
| 268316775 | T.M. | 613029089 | $1,023.76 | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | Allstate Property and Casualty Ins. Co. |
| 268711389 | J.F. | 613100836 | $502.63 | Daily Medical Equipment Distribution Center Inc | 4/1/2013 | Allstate Property and Casualty Ins. Co. |
| 268711389 | J.F. | 613100837 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/1/2013 | Allstate Property and Casualty Ins. Co. |
| 268711389 | J.F. | 178328423 | $1,806.91 | Daily Medical Equipment Distribution Center Inc | 1/7/2015 | Allstate Property and Casualty Ins. Co. |
| 269091005 | O.K. | 613066186 | $320.00 | Daily Medical Equipment Distribution Center Inc | 3/1/2013 | Allstate Property and Casualty Ins. Co. |
| 269344719 | L.W. | 613044639 | $422.00 | Daily Medical Equipment Distribution Center Inc | 2/12/2013 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 269344719 | L.W. | 191448355 | $1,506.17 | Daily Medical Equipment Distribution Center Inc | 4/13/2015 | Allstate Property and Casualty Ins. Co. |
| 269396437 | G.B. | 613034214 | $272.00 | Daily Medical Equipment Distribution Center Inc | 2/1/2013 | Allstate Fire and Casualty Ins. Co. |
| 269396437 | G.B. | 101134459 | $64.54 | Daily Medical Equipment Distribution Center Inc | 12/4/2014 | Allstate Fire and Casualty Ins. Co. |
| 269440665 | A.H. | 135193832 | $2,150.91 | Daily Medical Equipment Distribution Center Inc | 1/25/2016 | Allstate Fire and Casualty Ins. Co. |
| 270210313 | M.A. | 101149607 | $1,401.21 | Daily Medical Equipment Distribution Center Inc | 1/26/2015 | Allstate Insurance Co. |
| 270996548 | A.R. | 613121579 | $422.00 | Daily Medical Equipment Distribution Center Inc | 4/19/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | A.R. | 613121583 | $272.00 | Daily Medical Equipment Distribution Center Inc | 4/19/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | A.R. | 613121585 | $471.76 | Daily Medical Equipment Distribution Center Inc | 4/19/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | A.R. | 613124736 | $502.63 | Daily Medical Equipment Distribution Center Inc | 4/23/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | A.S. | 613121865 | $272.00 | Daily Medical Equipment Distribution Center Inc | 4/19/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | A.S. | 613122345 | $502.63 | Daily Medical Equipment Distribution Center Inc | 4/22/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | A.S. | 613123716 | $296.76 | Daily Medical Equipment Distribution Center Inc | 4/22/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | A.S. | 118173324 | $636.01 | Daily Medical Equipment Distribution Center Inc | 8/3/2015 | Allstate Property and Casualty Ins. Co. |
| 270996548 | K.B. | 613123714 | $406.76 | Daily Medical Equipment Distribution Center Inc | 4/22/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | K.B. | 613123720 | $272.00 | Daily Medical Equipment Distribution Center Inc | 4/22/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | K.B. | 613123969 | $502.63 | Daily Medical Equipment Distribution Center Inc | 4/23/2013 | Allstate Property and Casualty Ins. Co. |
| 270996548 | K.B. | 195438792 | $1,614.79 | Daily Medical Equipment Distribution Center Inc | 7/20/2016 | Allstate Property and Casualty Ins. Co. |
| 271851826 | S.L. | 101134458 | $1,632.10 | Daily Medical Equipment Distribution Center Inc | 12/4/2014 | Allstate Insurance Co. |
| 271892416 | I.S. | 613112730 | $422.00 | Daily Medical Equipment Distribution Center Inc | 4/10/2013 | Allstate Insurance Co. |
| 271892416 | I.S. | 613112732 | $739.72 | Daily Medical Equipment Distribution Center Inc | 4/10/2013 | Allstate Insurance Co. |
| 271892416 | I.S. | 613112735 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/10/2013 | Allstate Insurance Co. |
| 273214486 | J.T. | 682837148 | $110.00 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Fire and Casualty Ins. Co. |
| 273214486 | J.T. | 171764213 | $1,594.46 | Daily Medical Equipment Distribution Center Inc | 3/23/2017 | Allstate Fire and Casualty Ins. Co. |
| 273260975 | F.R. | 168158966 | $1,969.10 | Daily Medical Equipment Distribution Center Inc | 8/6/2013 | Allstate Insurance Co. |
| 273260975 | R.H. | 613052422 | $12.00 | Daily Medical Equipment Distribution Center Inc | 2/18/2013 | Allstate Insurance Co. |
| 273268938 | S.T. | 131133413 | $2,131.91 | Daily Medical Equipment Distribution Center Inc | 12/2/2014 | Allstate Insurance Co. |
| 273642025 | C.M. | 613088236 | $471.76 | Daily Medical Equipment Distribution Center Inc | 3/21/2013 | Allstate Insurance Co. |
| 273642025 | C.M. | 613088237 | $320.00 | Daily Medical Equipment Distribution Center Inc | 3/21/2013 | Allstate Insurance Co. |
| 273642025 | C.M. | 613088240 | $326.08 | Daily Medical Equipment Distribution Center Inc | 3/21/2013 | Allstate Insurance Co. |
| 273642025 | C.M. | 613122444 | $502.63 | Daily Medical Equipment Distribution Center Inc | 4/22/2013 | Allstate Insurance Co. |
| 273642025 | C.M. | 613124057 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/23/2013 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 273642025 | E.M. | 613091602 | $601.76 | Daily Medical Equipment Distribution Center Inc | 3/25/2013 | Allstate Insurance Co. |
| 273642025 | E.M. | 613091603 | $320.00 | Daily Medical Equipment Distribution Center Inc | 3/25/2013 | Allstate Insurance Co. |
| 273642025 | E.M. | 613122445 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/22/2013 | Allstate Insurance Co. |
| 273642025 | E.M. | 613124772 | $502.63 | Daily Medical Equipment Distribution Center Inc | 4/23/2013 | Allstate Insurance Co. |
| 273704759 | A.J. | 613102587 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/2/2013 | Allstate Insurance Co. |
| 273704759 | A.J. | 613102588 | $502.63 | Daily Medical Equipment Distribution Center Inc | 4/2/2013 | Allstate Insurance Co. |
| 273704759 | A.J. | 613102590 | $914.69 | Daily Medical Equipment Distribution Center Inc | 4/2/2013 | Allstate Insurance Co. |
| 273704759 | A.J. | 613155246 | $247.50 | Daily Medical Equipment Distribution Center Inc | 5/22/2013 | Allstate Insurance Co. |
| 273704759 | A.J. | 613155247 | $124.25 | Daily Medical Equipment Distribution Center Inc | 5/22/2013 | Allstate Insurance Co. |
| 274059948 | L.B. | 613115260 | $320.00 | Daily Medical Equipment Distribution Center Inc | 4/12/2013 | Allstate Insurance Co. |
| 274328400 | | 145279514 | $577.88 | Daily Medical Equipment Distribution Center Inc | 3/6/2015 | Allstate Insurance Co. |
| 274347897 | C.L. | 185527824 | $1,736.30 | Daily Medical Equipment Distribution Center Inc | 9/15/2016 | Allstate Insurance Co. |
| 275480861 | A.M. | 613130446 | $320.00 | Daily Medical Equipment Distribution Center Inc | 4/29/2013 | Allstate Insurance Co. |
| 275480861 | A.M. | 105307097 | $1,736.30 | Daily Medical Equipment Distribution Center Inc | 9/2/2016 | Allstate Insurance Co. |
| 275480861 | J.B. | 108305276 | $2,279.02 | Daily Medical Equipment Distribution Center Inc | 9/28/2016 | Allstate Insurance Co. |
| 275530285 | S.F. | 175336133 | $643.98 | Daily Medical Equipment Distribution Center Inc | 9/3/2015 | Allstate Property and Casualty Ins. Co. |
| 275552313 | K.W. | 131209181 | $679.86 | Daily Medical Equipment Distribution Center Inc | 8/7/2015 | Allstate Insurance Co. |
| 275552313 | S.W. | 613166814 | $325.90 | Daily Medical Equipment Distribution Center Inc | 6/3/2013 | Allstate Insurance Co. |
| 275552313 | S.W. | 145274943 | $1,401.19 | Daily Medical Equipment Distribution Center Inc | 2/24/2015 | Allstate Insurance Co. |
| 277062634 | R.T. | 111373416 | $1,181.31 | Daily Medical Equipment Distribution Center Inc | 7/25/2016 | Allstate Insurance Co. |
| 277062634 | W.C. | 613137220 | $601.76 | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | Allstate Insurance Co. |
| 277062634 | W.C. | 613137221 | $844.13 | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | Allstate Insurance Co. |
| 277062634 | W.C. | 613137222 | $320.00 | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | Allstate Insurance Co. |
| 277166658 | J.G. | 613128309 | $12.00 | Daily Medical Equipment Distribution Center Inc | 4/26/2013 | Allstate Insurance Co. |
| 277166658 | R.R. | 613667661 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Insurance Co. |
| 277495825 | G.R. | 613126056 | $320.00 | Daily Medical Equipment Distribution Center Inc | 4/24/2013 | Allstate Insurance Co. |
| 277686341 | C.P. | 613118598 | $422.00 | Daily Medical Equipment Distribution Center Inc | 4/17/2013 | Allstate Fire and Casualty Ins. Co. |
| 277686341 | C.P. | 613127494 | $492.69 | Daily Medical Equipment Distribution Center Inc | 4/25/2013 | Allstate Fire and Casualty Ins. Co. |
| 277939203 | E.M. | 613158745 | $320.00 | Daily Medical Equipment Distribution Center Inc | 5/24/2013 | Allstate Insurance Co. |
| 277939203 | E.M. | 613158752 | $471.76 | Daily Medical Equipment Distribution Center Inc | 5/24/2013 | Allstate Insurance Co. |
| 278201918 | J.T. | 128231131 | $269.73 | Daily Medical Equipment Distribution Center Inc | 3/9/2016 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 278216494 | J.V. | 155232732 | $2,216.94 | Daily Medical Equipment Distribution Center Inc | 8/18/2014 | Allstate Insurance Co. |
| 278216494 | J.V. | 121845137 | $3,710.86 | Daily Medical Equipment Distribution Center Inc | 11/26/2019 | Allstate Insurance Co. |
| 278354212 | | 168335898 | $475.92 | Daily Medical Equipment Distribution Center Inc | 1/19/2015 | Allstate Insurance Co. |
| 279091730 | R.R. | 641264974 | $340.93 | Daily Medical Equipment Distribution Center Inc | 6/7/2013 | Allstate Fire and Casualty Ins. Co. |
| 279091730 | R.R. | 641264975 | $427.63 | Daily Medical Equipment Distribution Center Inc | 6/7/2013 | Allstate Fire and Casualty Ins. Co. |
| 279091730 | R.R. | 641264976 | $965.54 | Daily Medical Equipment Distribution Center Inc | 6/7/2013 | Allstate Fire and Casualty Ins. Co. |
| 279834807 | D.C. | 613159772 | $422.00 | Daily Medical Equipment Distribution Center Inc | 5/28/2013 | Allstate Insurance Co. |
| 279834807 | D.C. | 188291547 | $734.65 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Insurance Co. |
| 279834807 | D.C. | 613653974 | $325.90 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 281305978 | | 188291538 | $2,676.43 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Insurance Co. |
| 281331496 | B.S. | 613145286 | $422.00 | Daily Medical Equipment Distribution Center Inc | 5/13/2013 | Allstate Insurance Co. |
| 281331736 | M.H. | 121061374 | $1,562.24 | Daily Medical Equipment Distribution Center Inc | 8/8/2014 | Allstate Property and Casualty Ins. Co. |
| 281331736 | M.H. | 613656336 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 281331736 | M.H. | 613656337 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 281331736 | M.H. | 162216926 | $4,610.06 | Daily Medical Equipment Distribution Center Inc | 1/20/2020 | Allstate Property and Casualty Ins. Co. |
| 281331736 | M.H. | 111980295 | $300.00 | Daily Medical Equipment Distribution Center Inc | 3/17/2020 | Allstate Property and Casualty Ins. Co. |
| 281904607 | | 188291545 | $378.04 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Insurance Co. |
| 282073997 | | 158307939 | $1,470.59 | Daily Medical Equipment Distribution Center Inc | 1/16/2015 | Allstate Insurance Co. |
| 282079573 | T.H. | 138064550 | $2,084.05 | Daily Medical Equipment Distribution Center Inc | 11/18/2014 | Allstate Insurance Co. |
| 282171867 | E.L. | 101144904 | $2,906.93 | Daily Medical Equipment Distribution Center Inc | 1/13/2015 | Allstate Property and Casualty Ins. Co. |
| 282171867 | M.A. | 188291540 | $3,425.65 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Property and Casualty Ins. Co. |
| 282171867 | M.A. | 613653975 | $340.93 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Property and Casualty Ins. Co. |
| 282171867 | M.A. | 613653976 | $843.46 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Property and Casualty Ins. Co. |
| 282171867 | M.A. | 613653977 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Property and Casualty Ins. Co. |
| 282171867 | M.A. | 613659180 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 282171867 | M.A. | 613659181 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 282638857 | G.M. | 613657609 | $640.51 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 282638857 | G.M. | 613657610 | $325.90 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 282638857 | G.M. | 175255628 | $206.81 | Daily Medical Equipment Distribution Center Inc | 2/4/2015 | Allstate Property and Casualty Ins. Co. |
| 282698710 | C.W. | 613361232 | $471.51 | Daily Medical Equipment Distribution Center Inc | 12/10/2013 | Allstate Insurance Co. |
| 282698710 | C.W. | 101144902 | $769.96 | Daily Medical Equipment Distribution Center Inc | 1/13/2015 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 282987601 | J.N. | 101144901 | $1,228.89 | Daily Medical Equipment Distribution Center Inc | 1/13/2015 | Allstate Insurance Co. |
| 282987601 | | 168335902 | $1,228.89 | Daily Medical Equipment Distribution Center Inc | 1/19/2015 | Allstate Insurance Co. |
| 282987601 | | 168335901 | $1,228.89 | Daily Medical Equipment Distribution Center Inc | 1/19/2015 | Allstate Insurance Co. |
| 283180552 | C.P. | 613653978 | $325.90 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 283180552 | C.P. | 613653979 | $929.19 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 283180552 | C.P. | 168335903 | $1,041.72 | Daily Medical Equipment Distribution Center Inc | 1/19/2015 | Allstate Insurance Co. |
| 283219194 | M.G. | 188291544 | $1,870.25 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Insurance Co. |
| 283219194 | O.M. | 188291543 | $2,046.66 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Insurance Co. |
| 283557304 | I.A. | 613170431 | $167.22 | Daily Medical Equipment Distribution Center Inc | 6/6/2013 | Allstate Insurance Co. |
| 283557304 | Z.R. | 613708068 | $1,066.09 | Daily Medical Equipment Distribution Center Inc | 11/18/2014 | Allstate Insurance Co. |
| 283880235 | | 168335897 | $1,117.81 | Daily Medical Equipment Distribution Center Inc | 1/19/2015 | Allstate Insurance Co. |
| 284371606 | L.S. | 188291542 | $1,299.91 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Insurance Co. |
| 284371606 | L.S. | 613657611 | $601.76 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 284371606 | L.S. | 613657612 | $519.50 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 284812369 | J.M. | 613447187 | $516.37 | Daily Medical Equipment Distribution Center Inc | 3/3/2014 | Allstate Insurance Co. |
| 284812369 | J.M. | 613447188 | $618.21 | Daily Medical Equipment Distribution Center Inc | 3/3/2014 | Allstate Insurance Co. |
| 284812369 | J.M. | 613447189 | $867.20 | Daily Medical Equipment Distribution Center Inc | 3/3/2014 | Allstate Insurance Co. |
| 284812369 | J.M. | 613447190 | $334.81 | Daily Medical Equipment Distribution Center Inc | 3/3/2014 | Allstate Insurance Co. |
| 284812369 | J.M. | 613447191 | $254.26 | Daily Medical Equipment Distribution Center Inc | 3/3/2014 | Allstate Insurance Co. |
| 284812369 | J.M. | 613447192 | $433.53 | Daily Medical Equipment Distribution Center Inc | 3/3/2014 | Allstate Insurance Co. |
| 284812369 | J.M. | 613447193 | $110.00 | Daily Medical Equipment Distribution Center Inc | 3/3/2014 | Allstate Insurance Co. |
| 285645396 | | 138064549 | $1,324.58 | Daily Medical Equipment Distribution Center Inc | 11/18/2014 | Allstate Insurance Co. |
| 285671517 | | 188291539 | $2,055.27 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Insurance Co. |
| 286036603 | D.S. | 613657613 | $356.95 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 286036603 | W.S. | 613657614 | $573.40 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 286625603 | | 105087613 | $1,658.63 | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | Allstate Insurance Co. |
| 286826003 | | 188291546 | $1,870.25 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Insurance Co. |
| 286942669 | | 101144900 | $771.53 | Daily Medical Equipment Distribution Center Inc | 1/13/2015 | Allstate Insurance Co. |
| 287114219 | J.H. | 118277460 | $850.49 | Daily Medical Equipment Distribution Center Inc | 4/14/2016 | Allstate Insurance Co. |
| 288255920 | V.J. | 613598237 | $502.63 | Daily Medical Equipment Distribution Center Inc | 7/30/2014 | Allstate Property and Casualty Ins. Co. |
| 289575192 | A.B. | 613370927 | $623.02 | Daily Medical Equipment Distribution Center Inc | 12/18/2013 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 289575192 | A.B. | 613370928 | $337.42 | Daily Medical Equipment Distribution Center Inc | 12/18/2013 | Allstate Property and Casualty Ins. Co. |
| 289575192 | A.B. | 111404855 | $717.51 | Daily Medical Equipment Distribution Center Inc | 10/26/2016 | Allstate Property and Casualty Ins. Co. |
| 289712894 | | 118369621 | $2,522.70 | Daily Medical Equipment Distribution Center Inc | 11/1/2016 | Allstate Insurance Co. |
| 289803149 | B.F. | 641322601 | $637.69 | Daily Medical Equipment Distribution Center Inc | 9/23/2013 | Allstate Insurance Co. |
| 289803149 | B.F. | 155288881 | $2,114.06 | Daily Medical Equipment Distribution Center Inc | 2/4/2015 | Allstate Insurance Co. |
| 290061654 | | 168335896 | $941.91 | Daily Medical Equipment Distribution Center Inc | 1/19/2015 | Allstate Insurance Co. |
| 290336411 | M.K. | 101144903 | $849.72 | Daily Medical Equipment Distribution Center Inc | 1/13/2015 | Allstate Insurance Co. |
| 290638402 | | 118219244 | $3,077.86 | Daily Medical Equipment Distribution Center Inc | 11/11/2015 | Allstate Insurance Co. |
| 290777226 | | 168335895 | $849.72 | Daily Medical Equipment Distribution Center Inc | 1/19/2015 | Allstate Insurance Co. |
| 290777226 | | 128222437 | $622.31 | Daily Medical Equipment Distribution Center Inc | 2/11/2016 | Allstate Insurance Co. |
| 290871458 | | 127955005 | $410.31 | Daily Medical Equipment Distribution Center Inc | 2/18/2014 | Allstate Insurance Co. |
| 290871458 | | 165578508 | $739.87 | Daily Medical Equipment Distribution Center Inc | 1/9/2017 | Allstate Insurance Co. |
| 290894583 | A.D. | 121084465 | $1,110.43 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Property and Casualty Ins. Co. |
| 291213643 | | 115066550 | $540.87 | Daily Medical Equipment Distribution Center Inc | 2/2/2015 | Allstate Insurance Co. |
| 291697919 | | 138260312 | $3,780.42 | Daily Medical Equipment Distribution Center Inc | 5/17/2016 | Allstate Insurance Co. |
| 291810182 | F.R. | 198485317 | $2,441.76 | Daily Medical Equipment Distribution Center Inc | 5/25/2016 | Allstate Property and Casualty Ins. Co. |
| 291983260 | I.F. | 121085542 | $856.21 | Daily Medical Equipment Distribution Center Inc | 10/10/2014 | Allstate Insurance Co. |
| 291983260 | I.F. | 161474428 | $1,175.38 | Daily Medical Equipment Distribution Center Inc | 8/17/2015 | Allstate Insurance Co. |
| 291983260 | R.F. | 101144899 | $795.73 | Daily Medical Equipment Distribution Center Inc | 1/13/2015 | Allstate Insurance Co. |
| 292036555 | C.N. | 613660314 | $604.45 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Fire and Casualty Ins. Co. |
| 292036555 | C.N. | 613660315 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Fire and Casualty Ins. Co. |
| 292036555 | C.N. | 613660316 | $601.76 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Fire and Casualty Ins. Co. |
| 292036555 | | 168335894 | $652.22 | Daily Medical Equipment Distribution Center Inc | 1/19/2015 | Allstate Insurance Co. |
| 292524949 | B.S. | 185515298 | $1,312.00 | Daily Medical Equipment Distribution Center Inc | 8/15/2016 | Allstate Property and Casualty Ins. Co. |
| 293512059 | C.N. | 613353823 | $455.58 | Daily Medical Equipment Distribution Center Inc | 12/4/2013 | Allstate Property and Casualty Ins. Co. |
| 293512059 | C.N. | 613660541 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Property and Casualty Ins. Co. |
| 293628731 | M.G. | 613461374 | $387.89 | Daily Medical Equipment Distribution Center Inc | 3/17/2014 | Allstate Insurance Co. |
| 293628731 | M.G. | 613464323 | $654.31 | Daily Medical Equipment Distribution Center Inc | 3/19/2014 | Allstate Insurance Co. |
| 293628731 | M.G. | 108005740 | $483.28 | Daily Medical Equipment Distribution Center Inc | 6/12/2014 | Allstate Insurance Co. |
| 293628731 | | 188291541 | $1,550.57 | Daily Medical Equipment Distribution Center Inc | 7/29/2014 | Allstate Insurance Co. |
| 293826442 | M.R. | 613480939 | $366.71 | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | Allstate Insurance Co. |

 Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 293826442 | M.R. | 613480940 | $516.37 | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | Allstate Insurance Co. |
| 293826442 | M.R. | 613485465 | $874.52 | Daily Medical Equipment Distribution Center Inc | 4/7/2014 | Allstate Insurance Co. |
| 293826442 | M.R. | 613578137 | $711.68 | Daily Medical Equipment Distribution Center Inc | 7/8/2014 | Allstate Insurance Co. |
| 294030985 | D.T. | 613692984 | $436.91 | Daily Medical Equipment Distribution Center Inc | 11/4/2014 | Allstate Property and Casualty Ins. Co. |
| 294165618 | | 101165702 | $718.77 | Daily Medical Equipment Distribution Center Inc | 3/6/2015 | Allstate Insurance Co. |
| 294323084 | A.C. | 613661672 | $434.99 | Daily Medical Equipment Distribution Center Inc | 10/2/2014 | Allstate Insurance Co. |
| 296088222 | J.S. | 165599769 | $804.98 | Daily Medical Equipment Distribution Center Inc | 2/22/2017 | Allstate Insurance Co. |
| 296124126 | Z.F. | 101327637 | $409.00 | Daily Medical Equipment Distribution Center Inc | 5/17/2016 | Allstate Insurance Co. |
| 296346125 | | 171663915 | $2,909.47 | Daily Medical Equipment Distribution Center Inc | 7/29/2016 | Allstate Insurance Co. |
| 296346125 | | 155526928 | $2,151.47 | Daily Medical Equipment Distribution Center Inc | 8/23/2016 | Allstate Insurance Co. |
| 296443278 | | 118219243 | $2,329.12 | Daily Medical Equipment Distribution Center Inc | 11/11/2015 | Allstate Insurance Co. |
| 296687676 | M.J. | 660384648 | $601.76 | Daily Medical Equipment Distribution Center Inc | 10/16/2013 | Allstate Insurance Co. |
| 297609398 | M.K. | 613663168 | $601.76 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Insurance Co. |
| 297609398 | M.K. | 613663169 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Insurance Co. |
| 297653586 | P.S. | 168575199 | $683.53 | Daily Medical Equipment Distribution Center Inc | 11/3/2016 | Allstate Property and Casualty Ins. Co. |
| 299082578 | J.P. | 613663170 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Fire and Casualty Ins. Co. |
| 299082578 | J.P. | 613663171 | $604.45 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Fire and Casualty Ins. Co. |
| 299082578 | J.P. | 613663172 | $711.76 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Fire and Casualty Ins. Co. |
| 299356808 | M.T. | 613365549 | $130.15 | Daily Medical Equipment Distribution Center Inc | 12/13/2013 | Allstate Fire and Casualty Ins. Co. |
| 299356808 | M.T. | 613365550 | $471.76 | Daily Medical Equipment Distribution Center Inc | 12/13/2013 | Allstate Fire and Casualty Ins. Co. |
| 300058708 | R.A. | 613653980 | $356.95 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Fire and Casualty Ins. Co. |
| 300058708 | R.A. | 613653981 | $601.76 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Fire and Casualty Ins. Co. |
| 300353604 | V.M. | 613657615 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 300353604 | V.M. | 613657616 | $356.95 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 300353604 | V.M. | 613657617 | $247.50 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 300353604 | V.M. | 613657618 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 300353604 | V.M. | 613657619 | $712.83 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 300353604 | V.M. | 613660075 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Insurance Co. |
| 300794856 | K.M. | 613419566 | $471.76 | Daily Medical Equipment Distribution Center Inc | 2/4/2014 | Allstate Insurance Co. |
| 300794856 | K.M. | 613469488 | $604.45 | Daily Medical Equipment Distribution Center Inc | 3/24/2014 | Allstate Insurance Co. |
| 300812849 | A.S. | 613660317 | $471.76 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Fire and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 300812849 | A.S. | 613660542 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Fire and Casualty Ins. Co. |
| 300812849 | A.S. | 613660543 | $356.95 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Fire and Casualty Ins. Co. |
| 300812849 | A.S. | 613660544 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Fire and Casualty Ins. Co. |
| 300812849 | A.S. | 613660545 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Fire and Casualty Ins. Co. |
| 302148671 | L.T. | 165258037 | $814.90 | Daily Medical Equipment Distribution Center Inc | 8/20/2014 | Allstate Property and Casualty Ins. Co. |
| 302148671 | L.T. | 131120879 | $1,077.41 | Daily Medical Equipment Distribution Center Inc | 10/21/2014 | Allstate Property and Casualty Ins. Co. |
| 302201272 | R.F. | 613410123 | $590.51 | Daily Medical Equipment Distribution Center Inc | 1/24/2014 | Allstate Insurance Co. |
| 302300686 | E.N. | 613702479 | $449.72 | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | Allstate Fire and Casualty Ins. Co. |
| 302300686 | E.N. | 613702480 | $130.15 | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | Allstate Fire and Casualty Ins. Co. |
| 302300686 | E.N. | 613702481 | $422.00 | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | Allstate Fire and Casualty Ins. Co. |
| 303110373 | G.M. | 641380260 | $130.15 | Daily Medical Equipment Distribution Center Inc | 12/30/2013 | Allstate Fire and Casualty Ins. Co. |
| 303110373 | G.M. | 641383629 | $483.47 | Daily Medical Equipment Distribution Center Inc | 1/6/2014 | Allstate Fire and Casualty Ins. Co. |
| 303110373 | G.M. | 641408145 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/19/2014 | Allstate Fire and Casualty Ins. Co. |
| 303110373 | G.M. | 641408881 | $844.13 | Daily Medical Equipment Distribution Center Inc | 2/20/2014 | Allstate Fire and Casualty Ins. Co. |
| 303363971 | N.B. | 613657620 | $247.50 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 303363971 | N.B. | 613659182 | $356.95 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 303363971 | N.B. | 613659183 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 303363971 | N.B. | 613659184 | $601.76 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 303363971 | N.B. | 613659185 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 303363971 | N.B. | 613659186 | $690.23 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 303710973 | L.V. | 613581464 | $356.95 | Daily Medical Equipment Distribution Center Inc | 7/10/2014 | Allstate Insurance Co. |
| 303710973 | L.V. | 613581465 | $422.00 | Daily Medical Equipment Distribution Center Inc | 7/10/2014 | Allstate Insurance Co. |
| 303710973 | L.V. | 613581466 | $670.76 | Daily Medical Equipment Distribution Center Inc | 7/10/2014 | Allstate Insurance Co. |
| 303710973 | L.V. | 185525113 | $911.96 | Daily Medical Equipment Distribution Center Inc | 9/2/2016 | Allstate Insurance Co. |
| 304424526 | T.G. | 613666364 | $601.76 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 304424526 | T.G. | 613666663 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 304424526 | T.G. | 108257520 | $554.88 | Daily Medical Equipment Distribution Center Inc | 5/10/2016 | Allstate Insurance Co. |
| 304851280 | | 131202572 | $1,344.20 | Daily Medical Equipment Distribution Center Inc | 7/16/2015 | Allstate Insurance Co. |
| 305006074 | A.B. | 613798895 | $802.97 | Daily Medical Equipment Distribution Center Inc | 2/24/2015 | Allstate Insurance Co. |
| 305006074 | A.B. | 613809876 | $588.41 | Daily Medical Equipment Distribution Center Inc | 3/5/2015 | Allstate Insurance Co. |
| 305006074 | A.B. | 131230831 | $1,418.71 | Daily Medical Equipment Distribution Center Inc | 9/28/2015 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 306485947 | D.J. | 690372398 | $145.00 | Daily Medical Equipment Distribution Center Inc | 5/1/2014 | Allstate Fire and Casualty Ins. Co. |
| 306485947 | D.J. | 690391072 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Fire and Casualty Ins. Co. |
| 306693219 | C.A. | 613489382 | $502.63 | Daily Medical Equipment Distribution Center Inc | 4/10/2014 | Allstate Insurance Co. |
| 306693219 | C.A. | 613489383 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/10/2014 | Allstate Insurance Co. |
| 306693219 | C.A. | 118178196 | $9.00 | Daily Medical Equipment Distribution Center Inc | 8/11/2015 | Allstate Insurance Co. |
| 306693219 | C.A. | 118178197 | $5.36 | Daily Medical Equipment Distribution Center Inc | 8/11/2015 | Allstate Insurance Co. |
| 306693219 | C.A. | 155504008 | $637.31 | Daily Medical Equipment Distribution Center Inc | 6/23/2016 | Allstate Insurance Co. |
| 306693219 | E.D. | 613489386 | $844.13 | Daily Medical Equipment Distribution Center Inc | 4/10/2014 | Allstate Insurance Co. |
| 306693219 | E.D. | 118178198 | $24.76 | Daily Medical Equipment Distribution Center Inc | 8/12/2015 | Allstate Insurance Co. |
| 307220061 | J.L. | 141609539 | $1,141.21 | Daily Medical Equipment Distribution Center Inc | 7/29/2016 | Allstate Insurance Co. |
| 307293266 | F.K. | 613464613 | $422.00 | Daily Medical Equipment Distribution Center Inc | 3/19/2014 | Allstate Insurance Co. |
| 307293266 | F.K. | 613464614 | $757.97 | Daily Medical Equipment Distribution Center Inc | 3/19/2014 | Allstate Insurance Co. |
| 307293266 | F.K. | 613666863 | $604.45 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 307293266 | L.G. | 613484861 | $604.45 | Daily Medical Equipment Distribution Center Inc | 4/7/2014 | Allstate Insurance Co. |
| 307293266 | L.G. | 613484862 | $422.00 | Daily Medical Equipment Distribution Center Inc | 4/7/2014 | Allstate Insurance Co. |
| 307293266 | L.G. | 613484863 | $757.97 | Daily Medical Equipment Distribution Center Inc | 4/7/2014 | Allstate Insurance Co. |
| 307969147 | W.W. | 613435014 | $479.99 | Daily Medical Equipment Distribution Center Inc | 2/18/2014 | Allstate Insurance Co. |
| 307969147 | W.W. | 613435015 | $130.15 | Daily Medical Equipment Distribution Center Inc | 2/18/2014 | Allstate Insurance Co. |
| 309479004 | D.A. | 671248083 | $330.00 | Daily Medical Equipment Distribution Center Inc | 2/6/2014 | Allstate N.J. Property & Casualty Ins. Co. |
| 309479004 | D.A. | 671278458 | $502.64 | Daily Medical Equipment Distribution Center Inc | 4/22/2014 | Allstate N.J. Property & Casualty Ins. Co. |
| 309479004 | D.A. | 671278459 | $844.14 | Daily Medical Equipment Distribution Center Inc | 4/22/2014 | Allstate N.J. Property & Casualty Ins. Co. |
| 309918943 | E.D. | 613667121 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Insurance Co. |
| 310004775 | S.M. | 613660546 | $247.50 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Insurance Co. |
| 310004775 | S.M. | 613660547 | $356.95 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Insurance Co. |
| 310004775 | S.M. | 613660548 | $690.23 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Insurance Co. |
| 310004775 | S.M. | 613662096 | $549.18 | Daily Medical Equipment Distribution Center Inc | 10/2/2014 | Allstate Insurance Co. |
| 310004775 | S.M. | 181741594 | $3,134.83 | Daily Medical Equipment Distribution Center Inc | 1/6/2017 | Allstate Insurance Co. |
| 310114079 | J.C. | 613442884 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | Allstate Property and Casualty Ins. Co. |
| 310114079 | J.C. | 613460856 | $422.00 | Daily Medical Equipment Distribution Center Inc | 3/14/2014 | Allstate Property and Casualty Ins. Co. |
| 310889886 | V.D. | 613527458 | $502.63 | Daily Medical Equipment Distribution Center Inc | 5/16/2014 | Allstate Property and Casualty Ins. Co. |
| 310889886 | V.D. | 613667663 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 310889886 | V.D. | 141616390 | $901.08 | Daily Medical Equipment Distribution Center Inc | 8/24/2016 | Allstate Property and Casualty Ins. Co. |
| 311268940 | | 125379567 | $1,448.22 | Daily Medical Equipment Distribution Center Inc | 12/21/2016 | Allstate Insurance Co. |
| 312498461 | L.A. | 613486045 | $422.00 | Daily Medical Equipment Distribution Center Inc | 4/8/2014 | Allstate Fire and Casualty Ins. Co. |
| 312498461 | L.A. | 613487903 | $757.97 | Daily Medical Equipment Distribution Center Inc | 4/9/2014 | Allstate Fire and Casualty Ins. Co. |
| 312498461 | L.A. | 105301676 | $3,301.88 | Daily Medical Equipment Distribution Center Inc | 8/18/2016 | Allstate Fire and Casualty Ins. Co. |
| 312913726 | E.C. | 613495979 | $502.63 | Daily Medical Equipment Distribution Center Inc | 4/16/2014 | Allstate Insurance Co. |
| 313236697 | A.J. | 613487077 | $422.00 | Daily Medical Equipment Distribution Center Inc | 4/8/2014 | Allstate Fire and Casualty Ins. Co. |
| 313236697 | A.J. | 613487078 | $869.04 | Daily Medical Equipment Distribution Center Inc | 4/8/2014 | Allstate Fire and Casualty Ins. Co. |
| 313236697 | A.J. | 613503279 | $156.98 | Daily Medical Equipment Distribution Center Inc | 4/23/2014 | Allstate Fire and Casualty Ins. Co. |
| 313236697 | A.J. | 148469510 | $247.94 | Daily Medical Equipment Distribution Center Inc | 1/29/2016 | Allstate Fire and Casualty Ins. Co. |
| 313236697 | A.J. | 168582703 | $713.55 | Daily Medical Equipment Distribution Center Inc | 11/18/2016 | Allstate Fire and Casualty Ins. Co. |
| 314793266 | K.G. | 181565956 | $356.95 | Daily Medical Equipment Distribution Center Inc | 10/28/2015 | Allstate Indemnity Co. |
| 315075846 | | 171453987 | $1,090.52 | Daily Medical Equipment Distribution Center Inc | 2/3/2015 | Allstate Insurance Co. |
| 316162395 | G.D. | 613570095 | $604.45 | Daily Medical Equipment Distribution Center Inc | 6/27/2014 | Allstate Fire and Casualty Ins. Co. |
| 316162395 | G.D. | 613570096 | $502.63 | Daily Medical Equipment Distribution Center Inc | 6/27/2014 | Allstate Fire and Casualty Ins. Co. |
| 316162395 | G.D. | 613570097 | $422.00 | Daily Medical Equipment Distribution Center Inc | 6/27/2014 | Allstate Fire and Casualty Ins. Co. |
| 316162395 | G.D. | 613570098 | $815.45 | Daily Medical Equipment Distribution Center Inc | 6/27/2014 | Allstate Fire and Casualty Ins. Co. |
| 316162395 | G.D. | 613570099 | $844.13 | Daily Medical Equipment Distribution Center Inc | 6/27/2014 | Allstate Fire and Casualty Ins. Co. |
| 316162395 | G.D. | 108165510 | $85.02 | Daily Medical Equipment Distribution Center Inc | 8/31/2015 | Allstate Fire and Casualty Ins. Co. |
| 316162395 | M.P. | 158536885 | $5,226.09 | Daily Medical Equipment Distribution Center Inc | 7/19/2016 | Allstate Fire and Casualty Ins. Co. |
| 317239069 | Z.S. | 613528872 | $862.70 | Daily Medical Equipment Distribution Center Inc | 5/19/2014 | Allstate Insurance Co. |
| 317239069 | Z.S. | 131350496 | $617.90 | Daily Medical Equipment Distribution Center Inc | 7/20/2016 | Allstate Insurance Co. |
| 317261717 | D.D. | 198495087 | $3,993.15 | Daily Medical Equipment Distribution Center Inc | 6/16/2016 | Allstate Indemnity Co. |
| 317792638 | J.S. | 613663173 | $972.13 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Fire and Casualty Ins. Co. |
| 317792638 | J.S. | 613663174 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Fire and Casualty Ins. Co. |
| 317792638 | J.S. | 613663175 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Fire and Casualty Ins. Co. |
| 317792638 | J.S. | 613667664 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Fire and Casualty Ins. Co. |
| 317792638 | J.S. | 613667665 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Fire and Casualty Ins. Co. |
| 318813359 | O.H. | 660438140 | $247.50 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Fire and Casualty Ins. Co. |
| 318813359 | O.H. | 660438141 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Fire and Casualty Ins. Co. |
| 318813359 | O.H. | 660438142 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Fire and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 318813359 | O.H. | 660438143 | $860.97 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Fire and Casualty Ins. Co. |
| 318813359 | O.H. | 148354313 | $675.30 | Daily Medical Equipment Distribution Center Inc | 3/31/2015 | Allstate Fire and Casualty Ins. Co. |
| 318911807 | B.M. | 613660549 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Property and Casualty Ins. Co. |
| 318911807 | B.M. | 613660550 | $860.97 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Property and Casualty Ins. Co. |
| 318911807 | B.M. | 613660551 | $247.50 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Property and Casualty Ins. Co. |
| 318911807 | B.M. | 613660552 | $690.23 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Property and Casualty Ins. Co. |
| 318911807 | B.M. | 613660553 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | Allstate Property and Casualty Ins. Co. |
| 318911807 | B.M. | 613762749 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/15/2015 | Allstate Property and Casualty Ins. Co. |
| 318911807 | B.M. | 613762750 | $844.13 | Daily Medical Equipment Distribution Center Inc | 1/15/2015 | Allstate Property and Casualty Ins. Co. |
| 318911807 | B.M. | 185366302 | $516.42 | Daily Medical Equipment Distribution Center Inc | 8/6/2015 | Allstate Property and Casualty Ins. Co. |
| 318911807 | T.M. | 613770906 | $496.55 | Daily Medical Equipment Distribution Center Inc | 1/23/2015 | Allstate Property and Casualty Ins. Co. |
| 318911807 | T.M. | 131350495 | $5,113.77 | Daily Medical Equipment Distribution Center Inc | 7/20/2016 | Allstate Property and Casualty Ins. Co. |
| 319042248 | M.A. | 613641898 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | Allstate Insurance Co. |
| 319042248 | M.A. | 613655242 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/25/2014 | Allstate Insurance Co. |
| 319042248 | M.A. | 613655243 | $804.05 | Daily Medical Equipment Distribution Center Inc | 9/25/2014 | Allstate Insurance Co. |
| 319042248 | M.A. | 191536026 | $9.11 | Daily Medical Equipment Distribution Center Inc | 12/18/2015 | Allstate Insurance Co. |
| 320405566 | L.Y. | 613666864 | $627.97 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 320405566 | L.Y. | 613666865 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 320405566 | L.Y. | 613666866 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 320405566 | L.Y. | 613666867 | $50.00 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 320405566 | L.Y. | 613719462 | $5,278.93 | Daily Medical Equipment Distribution Center Inc | 12/1/2014 | Allstate Insurance Co. |
| 320405566 | S.S. | 613696006 | $5,317.29 | Daily Medical Equipment Distribution Center Inc | 11/6/2014 | Allstate Insurance Co. |
| 320859416 | E.S. | 613626491 | $502.63 | Daily Medical Equipment Distribution Center Inc | 8/27/2014 | Allstate Insurance Co. |
| 320859416 | E.S. | 613666868 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 320859416 | E.S. | 613666869 | $860.97 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 320859416 | E.S. | 613666870 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 320859416 | E.S. | 613667666 | $247.50 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Insurance Co. |
| 321383770 | R.P. | 641488660 | $422.14 | Daily Medical Equipment Distribution Center Inc | 7/9/2014 | Allstate Indemnity Co. |
| 321383770 | R.P. | 641488661 | $971.29 | Daily Medical Equipment Distribution Center Inc | 7/9/2014 | Allstate Indemnity Co. |
| 321643157 | M.R. | 613667667 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Property and Casualty Ins. Co. |
| 321697525 | N.S.J | 613667542 | $648.90 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 321697525 | N.S.J | 613667668 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Property and Casualty Ins. Co. |
| 322281980 | C.L. | 613667669 | $986.59 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Insurance Co. |
| 324885466 | F.G. | 125347528 | $537.93 | Daily Medical Equipment Distribution Center Inc | 10/3/2016 | Allstate Fire and Casualty Ins. Co. |
| 325034510 | F.J. | 690390984 | $804.05 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Indemnity Co. |
| 325034510 | F.J. | 690390985 | $550.97 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Indemnity Co. |
| 325034510 | F.J. | 690390986 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Indemnity Co. |
| 325034510 | F.J. | 690390987 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Indemnity Co. |
| 325034510 | F.J. | 125203110 | $731.82 | Daily Medical Equipment Distribution Center Inc | 9/29/2015 | Allstate Indemnity Co. |
| 325088003 | R.L. | 613667670 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Insurance Co. |
| 325088003 | R.L. | 613667671 | $950.00 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Insurance Co. |
| 325218857 | C.G. | 115229081 | $599.13 | Daily Medical Equipment Distribution Center Inc | 4/15/2016 | Allstate Fire and Casualty Ins. Co. |
| 325446052 | R.N. | 613657621 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 325446052 | R.N. | 613657622 | $247.50 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 325446052 | R.N. | 613657623 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 325446052 | R.N. | 613657624 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 325446052 | R.N. | 613657625 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 325446052 | R.N. | 613657626 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 325446052 | R.N. | 613670702 | $710.02 | Daily Medical Equipment Distribution Center Inc | 10/13/2014 | Allstate Property and Casualty Ins. Co. |
| 326257960 | D.D. | 613663176 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Insurance Co. |
| 326257960 | D.D. | 613663177 | $883.95 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Insurance Co. |
| 326257960 | D.D. | 613663178 | $804.05 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Insurance Co. |
| 326257960 | D.D. | 158419767 | $1,618.84 | Daily Medical Equipment Distribution Center Inc | 10/26/2015 | Allstate Insurance Co. |
| 326257960 | D.D. | 105213242 | $25.73 | Daily Medical Equipment Distribution Center Inc | 12/31/2015 | Allstate Insurance Co. |
| 326311701 | D.S. | 660438267 | $578.02 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Northbrook Indemnity Co. |
| 326856010 | J.R. | 682795360 | $859.89 | Daily Medical Equipment Distribution Center Inc | 8/6/2014 | Allstate Fire and Casualty Ins. Co. |
| 326856010 | J.R. | 682838103 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Fire and Casualty Ins. Co. |
| 326856010 | J.R. | 682838104 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Fire and Casualty Ins. Co. |
| 326856010 | J.R. | 682838105 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Fire and Casualty Ins. Co. |
| 326856010 | J.R. | 682838106 | $247.50 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Fire and Casualty Ins. Co. |
| 326856010 | J.R. | 682838107 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Fire and Casualty Ins. Co. |
| 326856010 | J.R. | 682838108 | $607.55 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Fire and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 328293279 | D.W. | 613666664 | $972.04 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Property and Casualty Ins. Co. |
| 328293279 | D.W. | 613666665 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Property and Casualty Ins. Co. |
| 328293279 | D.W. | 613689570 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/30/2014 | Allstate Property and Casualty Ins. Co. |
| 328335591 | J.P. | 613656340 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | J.P. | 613656346 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | J.P. | 613656349 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | J.P. | 613657629 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 328335591 | J.P. | 613657632 | $247.50 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 328335591 | J.P. | 613666871 | $502.63 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 328335591 | S.N. | 613656339 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | S.N. | 613656341 | $690.23 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | S.N. | 613656342 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | S.N. | 613656345 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | S.N. | 613656347 | $247.50 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | S.N. | 613656348 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | S.N. | 181565256 | $710.43 | Daily Medical Equipment Distribution Center Inc | 10/27/2015 | Allstate Insurance Co. |
| 328335591 | Y.V. | 613656343 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | Y.V. | 613656344 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 328335591 | Y.V. | 613657627 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 328335591 | Y.V. | 613657628 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 328335591 | Y.V. | 613657630 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 328335591 | Y.V. | 613657631 | $247.50 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 328335591 | Y.V. | 613657633 | $690.23 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 328335591 | Y.V. | 613710757 | $690.23 | Daily Medical Equipment Distribution Center Inc | 11/20/2014 | Allstate Insurance Co. |
| 328634480 | B.C. | 613663179 | $860.97 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Fire and Casualty Ins. Co. |
| 328634480 | B.C. | 613663180 | $844.13 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Fire and Casualty Ins. Co. |
| 328635131 | Y.P. | 613659187 | $970.97 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 328635131 | Y.P. | 613659188 | $804.05 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 328635131 | Y.P. | 613659189 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 328635131 | Y.P. | 613659190 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 328635131 | Y.P. | 613685630 | $607.55 | Daily Medical Equipment Distribution Center Inc | 10/28/2014 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 329477053 | J.R. | 613659061 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 329477053 | J.R. | 613659062 | $804.05 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 329477053 | J.R. | 613659063 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 329912686 | G.G. | 613656350 | $247.50 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | G.G. | 613656356 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | G.G. | 613656357 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | G.G. | 613657634 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | G.G. | 613657635 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | G.G. | 613683975 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/27/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | P.G. | 613656351 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | P.G. | 613656352 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | P.G. | 613656353 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | P.G. | 613656354 | $247.50 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 329912686 | P.G. | 613656355 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 330081589 | J.D. | 613657254 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330081589 | J.D. | 613657255 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330081589 | J.D. | 613657257 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330081589 | J.D. | 613657258 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330081589 | J.D. | 613657259 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330125519 | A.S. | 613666666 | $578.02 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Property and Casualty Ins. Co. |
| 330357369 | M.P. | 613666667 | $827.00 | Daily Medical Equipment Distribution Center Inc | 10/7/2014 | Allstate Insurance Co. |
| 330418294 | B.L. | 613659064 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 330418294 | B.L. | 613659065 | $838.93 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 330418294 | B.L. | 613659066 | $804.05 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 330659400 | D.R. | 613663181 | $972.04 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Insurance Co. |
| 330659400 | D.R. | 613663182 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Insurance Co. |
| 330659400 | D.R. | 613663183 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | Allstate Insurance Co. |
| 330659400 | D.R. | 613729630 | $877.90 | Daily Medical Equipment Distribution Center Inc | 12/9/2014 | Allstate Insurance Co. |
| 330659400 | D.R. | 613729634 | $257.40 | Daily Medical Equipment Distribution Center Inc | 12/9/2014 | Allstate Insurance Co. |
| 330659400 | D.R. | 613729638 | $703.57 | Daily Medical Equipment Distribution Center Inc | 12/9/2014 | Allstate Insurance Co. |
| 330659400 | D.R. | 613729639 | $512.35 | Daily Medical Equipment Distribution Center Inc | 12/9/2014 | Allstate Insurance Co. |

 Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 330667494 | A.E. | 660436369 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Indemnity Co. |
| 330667494 | A.E. | 660436370 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Indemnity Co. |
| 330667494 | A.E. | 660436371 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Indemnity Co. |
| 330667494 | A.E. | 660436372 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Indemnity Co. |
| 330782459 | A.R. | 613654255 | $719.16 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Property and Casualty Ins. Co. |
| 330822792 | D.V. | 613657637 | $931.90 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330822792 | D.V. | 613657640 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330822792 | F.V. | 613657636 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330822792 | F.V. | 613657638 | $931.90 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330822792 | R.V. | 613657639 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Property and Casualty Ins. Co. |
| 330822792 | R.V. | 141485382 | $867.00 | Daily Medical Equipment Distribution Center Inc | 8/10/2015 | Allstate Property and Casualty Ins. Co. |
| 331142869 | H.A. | 613653982 | $719.16 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331539205 | E.D. | 613661673 | $875.05 | Daily Medical Equipment Distribution Center Inc | 10/2/2014 | Allstate Indemnity Co. |
| 331539205 | E.D. | 613661674 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/2/2014 | Allstate Indemnity Co. |
| 331539205 | E.D. | 141527999 | $1,606.35 | Daily Medical Equipment Distribution Center Inc | 12/7/2015 | Allstate Indemnity Co. |
| 331798545 | A.H. | 613654256 | $627.97 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331798545 | A.H. | 613654262 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331798545 | A.H. | 613657641 | $844.13 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 331798545 | A.H. | 613657642 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/29/2014 | Allstate Insurance Co. |
| 331798545 | C.R. | 613654259 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331798545 | C.R. | 613654263 | $502.63 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331798545 | C.R. | 613654264 | $578.59 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331798545 | H.S. | 613654257 | $110.00 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331798545 | H.S. | 613654258 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331798545 | H.S. | 613654260 | $627.97 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331798545 | H.S. | 613654261 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | Allstate Insurance Co. |
| 331798545 | H.S. | 613710559 | $844.13 | Daily Medical Equipment Distribution Center Inc | 11/20/2014 | Allstate Insurance Co. |
| 331798545 | H.S. | 613710560 | $502.63 | Daily Medical Equipment Distribution Center Inc | 11/20/2014 | Allstate Insurance Co. |
| 332167220 | A.L. | 613656358 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Property and Casualty Ins. Co. |
| 332167220 | A.L. | 613659067 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 332167220 | A.L. | 613659068 | $972.02 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 332167220 | A.L. | 613754733 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/7/2015 | Allstate Property and Casualty Ins. Co. |
| 332167220 | A.L. | 613754734 | $690.23 | Daily Medical Equipment Distribution Center Inc | 1/7/2015 | Allstate Property and Casualty Ins. Co. |
| 332167220 | A.L. | 613755153 | $844.13 | Daily Medical Equipment Distribution Center Inc | 1/7/2015 | Allstate Property and Casualty Ins. Co. |
| 332167220 | A.L. | 178417932 | $245.12 | Daily Medical Equipment Distribution Center Inc | 9/9/2015 | Allstate Property and Casualty Ins. Co. |
| 332167220 | A.L. | 165408613 | $252.50 | Daily Medical Equipment Distribution Center Inc | 9/18/2015 | Allstate Property and Casualty Ins. Co. |
| 332167220 | M.L. | 613659192 | $972.04 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 332167220 | M.L. | 613659193 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 332167220 | M.L. | 613679966 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/21/2014 | Allstate Property and Casualty Ins. Co. |
| 332167220 | M.L. | 613731771 | $247.50 | Daily Medical Equipment Distribution Center Inc | 12/11/2014 | Allstate Property and Casualty Ins. Co. |
| 332167220 | P.B. | 613659191 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 332167220 | P.B. | 613659194 | $972.04 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Property and Casualty Ins. Co. |
| 332167220 | P.B. | 613679965 | $556.55 | Daily Medical Equipment Distribution Center Inc | 10/21/2014 | Allstate Property and Casualty Ins. Co. |
| 332353333 | R.B. | 613656359 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 332353333 | R.B. | 613656360 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/26/2014 | Allstate Insurance Co. |
| 332353333 | R.B. | 195417001 | $1,003.39 | Daily Medical Equipment Distribution Center Inc | 5/24/2016 | Allstate Insurance Co. |
| 332677665 | J.W. | 613636477 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/8/2014 | Allstate Property and Casualty Ins. Co. |
| 332677665 | J.W. | 613636478 | $794.86 | Daily Medical Equipment Distribution Center Inc | 9/8/2014 | Allstate Property and Casualty Ins. Co. |
| 334037926 | S.M. | 613739492 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/19/2014 | Allstate Insurance Co. |
| 334037926 | S.M. | 613739493 | $860.97 | Daily Medical Equipment Distribution Center Inc | 12/19/2014 | Allstate Insurance Co. |
| 334037926 | S.M. | 613739494 | $540.00 | Daily Medical Equipment Distribution Center Inc | 12/19/2014 | Allstate Insurance Co. |
| 334037926 | S.M. | 613739495 | $844.13 | Daily Medical Equipment Distribution Center Inc | 12/19/2014 | Allstate Insurance Co. |
| 334492337 | N.J. | 131335253 | $302.59 | Daily Medical Equipment Distribution Center Inc | 6/21/2016 | Allstate Insurance Co. |
| 334692522 | L.T. | 613659069 | $422.00 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 334692522 | L.T. | 613659070 | $970.97 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 334843026 | M.V. | 682847316 | $432.98 | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | Allstate Insurance Co. |
| 334986536 | V.R. | 613799970 | $47.50 | Daily Medical Equipment Distribution Center Inc | 2/24/2015 | Allstate Insurance Co. |
| 334986536 | V.R. | 613799974 | $844.13 | Daily Medical Equipment Distribution Center Inc | 2/24/2015 | Allstate Insurance Co. |
| 334986536 | V.R. | 175357157 | $1,075.24 | Daily Medical Equipment Distribution Center Inc | 10/23/2015 | Allstate Insurance Co. |
| 334991956 | A.C. | 682923558 | $690.23 | Daily Medical Equipment Distribution Center Inc | 1/12/2015 | Allstate Insurance Co. |
| 334991956 | A.C. | 682923559 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/12/2015 | Allstate Insurance Co. |
| 334991956 | A.C. | 682923560 | $595.55 | Daily Medical Equipment Distribution Center Inc | 1/12/2015 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 334991956 | A.C. | 682923561 | $844.13 | Daily Medical Equipment Distribution Center Inc | 1/12/2015 | Allstate Insurance Co. |
| 334991956 | M.R. | 175412089 | $129.99 | Daily Medical Equipment Distribution Center Inc | 2/26/2016 | Allstate Insurance Co. |
| 334991956 | M.R. | 175412089 | $20.71 | Daily Medical Equipment Distribution Center Inc | 3/8/2016 | Allstate Insurance Co. |
| 335407672 | D.G. | 613683340 | $1,049.04 | Daily Medical Equipment Distribution Center Inc | 10/24/2014 | Allstate Insurance Co. |
| 335407672 | D.G. | 613683341 | $422.00 | Daily Medical Equipment Distribution Center Inc | 10/24/2014 | Allstate Insurance Co. |
| 335407672 | D.G. | 613714423 | $556.55 | Daily Medical Equipment Distribution Center Inc | 11/24/2014 | Allstate Insurance Co. |
| 335407672 | D.G. | 613752911 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/6/2015 | Allstate Insurance Co. |
| 335407672 | D.G. | 613752912 | $247.50 | Daily Medical Equipment Distribution Center Inc | 1/6/2015 | Allstate Insurance Co. |
| 335407672 | D.G. | 188423519 | $825.07 | Daily Medical Equipment Distribution Center Inc | 8/7/2015 | Allstate Insurance Co. |
| 335629333 | E.C. | 613659071 | $556.55 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 335629333 | E.C. | 613659072 | $860.97 | Daily Medical Equipment Distribution Center Inc | 9/30/2014 | Allstate Insurance Co. |
| 335921029 | M.S. | 613705279 | $972.04 | Daily Medical Equipment Distribution Center Inc | 11/14/2014 | Allstate Insurance Co. |
| 335921029 | R.S. | 613707459 | $972.04 | Daily Medical Equipment Distribution Center Inc | 11/17/2014 | Allstate Insurance Co. |
| 335921029 | R.S. | 613708333 | $422.00 | Daily Medical Equipment Distribution Center Inc | 11/18/2014 | Allstate Insurance Co. |
| 336491030 | P.B. | 613694005 | $556.55 | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | Allstate Property and Casualty Ins. Co. |
| 336512835 | P.D. | 121270396 | $592.77 | Daily Medical Equipment Distribution Center Inc | 3/15/2016 | Allstate Fire and Casualty Ins. Co. |
| 336891668 | E.J. | 613717374 | $247.50 | Daily Medical Equipment Distribution Center Inc | 11/26/2014 | Allstate Insurance Co. |
| 336891668 | E.J. | 115234763 | $1,954.92 | Daily Medical Equipment Distribution Center Inc | 4/28/2016 | Allstate Insurance Co. |
| 337086284 | J.P. | 175412091 | $584.39 | Daily Medical Equipment Distribution Center Inc | 2/26/2016 | Allstate Insurance Co. |
| 337875785 | C.R. | 613750304 | $556.55 | Daily Medical Equipment Distribution Center Inc | 1/2/2015 | Allstate Insurance Co. |
| 337875785 | J.L. | 613750300 | $614.67 | Daily Medical Equipment Distribution Center Inc | 1/2/2015 | Allstate Insurance Co. |
| 338017980 | I.K. | 613707941 | $844.13 | Daily Medical Equipment Distribution Center Inc | 11/18/2014 | Allstate Fire and Casualty Ins. Co. |
| 338017980 | I.K. | 613710849 | $502.63 | Daily Medical Equipment Distribution Center Inc | 11/20/2014 | Allstate Fire and Casualty Ins. Co. |
| 338346299 | M.F. | 613677697 | $719.16 | Daily Medical Equipment Distribution Center Inc | 10/20/2014 | Allstate Fire and Casualty Ins. Co. |
| 339105397 | Y.V. | 101323659 | $1,032.59 | Daily Medical Equipment Distribution Center Inc | 5/11/2016 | Allstate Property and Casualty Ins. Co. |
| 340345957 | A.L. | 613766786 | $844.13 | Daily Medical Equipment Distribution Center Inc | 1/20/2015 | Allstate Insurance Co. |
| 340345957 | A.L. | 613766787 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/20/2015 | Allstate Insurance Co. |
| 340345957 | L.N. | 613766785 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/20/2015 | Allstate Insurance Co. |
| 340875780 | D.R. | 108171640 | $1,220.83 | Daily Medical Equipment Distribution Center Inc | 9/16/2015 | Allstate Insurance Co. |
| 341086544 | H.C. | 131335983 | $635.70 | Daily Medical Equipment Distribution Center Inc | 6/22/2016 | Allstate Insurance Co. |
| 341597762 | M.L. | 641577483 | $76.25 | Daily Medical Equipment Distribution Center Inc | 12/17/2014 | Allstate Fire and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 341597762 | M.L. | 145433364 | $709.12 | Daily Medical Equipment Distribution Center Inc | 5/12/2016 | Allstate Fire and Casualty Ins. Co. |
| 342052321 | M.N. | 613713510 | $47.50 | Daily Medical Equipment Distribution Center Inc | 11/24/2014 | Allstate Insurance Co. |
| 342052321 | M.N. | 613820519 | $595.55 | Daily Medical Equipment Distribution Center Inc | 3/16/2015 | Allstate Insurance Co. |
| 342052321 | M.N. | 613821174 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/17/2015 | Allstate Insurance Co. |
| 342052321 | M.N. | 195409133 | $153.65 | Daily Medical Equipment Distribution Center Inc | 4/29/2016 | Allstate Insurance Co. |
| 342206208 | D.A. | 121253087 | $796.99 | Daily Medical Equipment Distribution Center Inc | 1/26/2016 | Allstate Insurance Co. |
| 342374279 | C.B. | 613777440 | $819.15 | Daily Medical Equipment Distribution Center Inc | 2/2/2015 | Allstate Insurance Co. |
| 342374279 | C.B. | 613791288 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/16/2015 | Allstate Insurance Co. |
| 342374279 | C.B. | 613797711 | $844.13 | Daily Medical Equipment Distribution Center Inc | 2/23/2015 | Allstate Insurance Co. |
| 342442753 | J.D. | 613792978 | $844.13 | Daily Medical Equipment Distribution Center Inc | 2/17/2015 | Allstate Fire and Casualty Ins. Co. |
| 343019154 | C.R. | 613759619 | $502.63 | Daily Medical Equipment Distribution Center Inc | 1/13/2015 | Allstate Property and Casualty Ins. Co. |
| 343853941 | J.R. | 613768216 | $860.97 | Daily Medical Equipment Distribution Center Inc | 1/21/2015 | Allstate Fire and Casualty Ins. Co. |
| 343879896 | B.C. | 171529567 | $366.18 | Daily Medical Equipment Distribution Center Inc | 8/3/2015 | Allstate Fire and Casualty Ins. Co. |
| 343879896 | B.C. | 175324413 | $856.80 | Daily Medical Equipment Distribution Center Inc | 8/3/2015 | Allstate Fire and Casualty Ins. Co. |
| 344198352 | G.G. | 613751201 | $1,066.65 | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | Allstate Insurance Co. |
| 344198352 | G.G. | 613751202 | $422.00 | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | Allstate Insurance Co. |
| 344198352 | G.G. | 613751203 | $970.97 | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | Allstate Insurance Co. |
| 344198352 | G.G. | 613809532 | $844.13 | Daily Medical Equipment Distribution Center Inc | 3/4/2015 | Allstate Insurance Co. |
| 344198352 | G.G. | 613811041 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/6/2015 | Allstate Insurance Co. |
| 344198352 | H.G. | 613746294 | $649.06 | Daily Medical Equipment Distribution Center Inc | 12/29/2014 | Allstate Insurance Co. |
| 344198352 | H.G. | 613748823 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/31/2014 | Allstate Insurance Co. |
| 344198352 | H.G. | 613761980 | $1,066.65 | Daily Medical Equipment Distribution Center Inc | 1/14/2015 | Allstate Insurance Co. |
| 344198352 | H.G. | 613796428 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/20/2015 | Allstate Insurance Co. |
| 344198352 | H.G. | 613809534 | $844.13 | Daily Medical Equipment Distribution Center Inc | 3/4/2015 | Allstate Insurance Co. |
| 344294392 | J.C. | 682928740 | $111.07 | Daily Medical Equipment Distribution Center Inc | 1/20/2015 | Allstate Fire and Casualty Ins. Co. |
| 344294392 | J.C. | 682932427 | $677.97 | Daily Medical Equipment Distribution Center Inc | 1/26/2015 | Allstate Fire and Casualty Ins. Co. |
| 344294392 | J.C. | 682941846 | $595.55 | Daily Medical Equipment Distribution Center Inc | 2/4/2015 | Allstate Fire and Casualty Ins. Co. |
| 344294392 | J.C. | 682949833 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/12/2015 | Allstate Fire and Casualty Ins. Co. |
| 344442561 | M.O. | 613729420 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/9/2014 | Allstate Property and Casualty Ins. Co. |
| 344442561 | M.O. | 613729421 | $972.04 | Daily Medical Equipment Distribution Center Inc | 12/9/2014 | Allstate Property and Casualty Ins. Co. |
| 344442561 | M.O. | 613794309 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/18/2015 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 344442561 | M.O. | 613794311 | $844.13 | Daily Medical Equipment Distribution Center Inc | 2/18/2015 | Allstate Property and Casualty Ins. Co. |
| 344442561 | M.O. | 131232350 | $979.00 | Daily Medical Equipment Distribution Center Inc | 10/1/2015 | Allstate Property and Casualty Ins. Co. |
| 344877881 | H.C. | 613735714 | $683.41 | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | Allstate Property and Casualty Ins. Co. |
| 344877881 | H.C. | 613833828 | $819.15 | Daily Medical Equipment Distribution Center Inc | 3/30/2015 | Allstate Property and Casualty Ins. Co. |
| 344877881 | H.C. | 613833829 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/30/2015 | Allstate Property and Casualty Ins. Co. |
| 344879523 | R.B. | 178516651 | $1,152.87 | Daily Medical Equipment Distribution Center Inc | 5/16/2016 | Allstate Insurance Co. |
| 344879523 | R.B. | 175441862 | $1,477.80 | Daily Medical Equipment Distribution Center Inc | 5/19/2016 | Allstate Insurance Co. |
| 345125892 | E.R. | 613768595 | $683.41 | Daily Medical Equipment Distribution Center Inc | 1/21/2015 | Allstate Fire and Casualty Ins. Co. |
| 345125892 | N.C. | 613768598 | $683.41 | Daily Medical Equipment Distribution Center Inc | 1/21/2015 | Allstate Fire and Casualty Ins. Co. |
| 345125892 | N.C. | 121270395 | $969.33 | Daily Medical Equipment Distribution Center Inc | 3/15/2016 | Allstate Fire and Casualty Ins. Co. |
| 345125892 | N.L. | 613768617 | $683.41 | Daily Medical Equipment Distribution Center Inc | 1/21/2015 | Allstate Fire and Casualty Ins. Co. |
| 345125892 | N.L. | 105237969 | $707.51 | Daily Medical Equipment Distribution Center Inc | 3/14/2016 | Allstate Fire and Casualty Ins. Co. |
| 345235741 | K.C. | 613783332 | $247.50 | Daily Medical Equipment Distribution Center Inc | 2/6/2015 | Allstate Insurance Co. |
| 345235741 | K.C. | 168464150 | $380.73 | Daily Medical Equipment Distribution Center Inc | 1/22/2016 | Allstate Insurance Co. |
| 345235741 | K.C. | 168464151 | $665.03 | Daily Medical Equipment Distribution Center Inc | 1/22/2016 | Allstate Insurance Co. |
| 345235741 | K.C. | 161539433 | $473.77 | Daily Medical Equipment Distribution Center Inc | 1/25/2016 | Allstate Insurance Co. |
| 345457196 | A.G. | 613744860 | $860.97 | Daily Medical Equipment Distribution Center Inc | 12/26/2014 | Allstate Property and Casualty Ins. Co. |
| 345457196 | A.G. | 613744861 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/26/2014 | Allstate Property and Casualty Ins. Co. |
| 345457196 | A.G. | 613796538 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/20/2015 | Allstate Property and Casualty Ins. Co. |
| 345457196 | A.G. | 613796540 | $844.13 | Daily Medical Equipment Distribution Center Inc | 2/20/2015 | Allstate Property and Casualty Ins. Co. |
| 345457196 | K.R. | 613740800 | $860.97 | Daily Medical Equipment Distribution Center Inc | 12/22/2014 | Allstate Property and Casualty Ins. Co. |
| 345457196 | K.R. | 613744862 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/26/2014 | Allstate Property and Casualty Ins. Co. |
| 345457196 | K.R. | 613796537 | $844.13 | Daily Medical Equipment Distribution Center Inc | 2/20/2015 | Allstate Property and Casualty Ins. Co. |
| 345527204 | J.E. | 613719760 | $422.00 | Daily Medical Equipment Distribution Center Inc | 12/1/2014 | Allstate Property and Casualty Ins. Co. |
| 345859532 | S.M. | 613715404 | $432.98 | Daily Medical Equipment Distribution Center Inc | 11/25/2014 | Allstate Insurance Co. |
| 345963110 | L.H. | 175412090 | $154.84 | Daily Medical Equipment Distribution Center Inc | 2/26/2016 | Allstate Insurance Co. |
| 346563943 | J.L. | 690405834 | $595.55 | Daily Medical Equipment Distribution Center Inc | 2/12/2015 | Allstate Property and Casualty Ins. Co. |
| 346563943 | J.L. | 690405835 | $844.13 | Daily Medical Equipment Distribution Center Inc | 2/12/2015 | Allstate Property and Casualty Ins. Co. |
| 346563943 | J.L. | 690405837 | $860.97 | Daily Medical Equipment Distribution Center Inc | 2/12/2015 | Allstate Property and Casualty Ins. Co. |
| 346563943 | J.L. | 690405838 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/12/2015 | Allstate Property and Casualty Ins. Co. |
| 346563943 | N.E. | 690407814 | $595.55 | Daily Medical Equipment Distribution Center Inc | 3/4/2015 | Allstate Property and Casualty Ins. Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 346563943 | N.E. | 690407815 | $860.97 | Daily Medical Equipment Distribution Center Inc | 3/4/2015 | Allstate Property and Casualty Ins. Co. |
| 346563943 | N.E. | 690407817 | $502.63 | Daily Medical Equipment Distribution Center Inc | 3/4/2015 | Allstate Property and Casualty Ins. Co. |
| 346744089 | J.M. | 138326749 | $1,143.37 | Daily Medical Equipment Distribution Center Inc | 11/29/2016 | Allstate Indemnity Co. |
| 347221707 | M.M. | 158415785 | $1,050.60 | Daily Medical Equipment Distribution Center Inc | 10/7/2015 | Allstate Insurance Co. |
| 347372401 | B.M. | 613766801 | $1,089.82 | Daily Medical Equipment Distribution Center Inc | 1/20/2015 | Allstate Property and Casualty Ins. Co. |
| 347372401 | B.M. | 613766802 | $422.00 | Daily Medical Equipment Distribution Center Inc | 1/20/2015 | Allstate Property and Casualty Ins. Co. |
| 347372401 | G.M. | 613767353 | $605.93 | Daily Medical Equipment Distribution Center Inc | 1/20/2015 | Allstate Property and Casualty Ins. Co. |
| 347372401 | G.M. | 613767354 | $422.00 | Daily Medical Equipment Distribution Center Inc | 1/20/2015 | Allstate Property and Casualty Ins. Co. |
| 347481624 | A.C. | 613780028 | $634.25 | Daily Medical Equipment Distribution Center Inc | 2/3/2015 | Allstate Property and Casualty Ins. Co. |
| 347516742 | V.B. | 613816354 | $690.23 | Daily Medical Equipment Distribution Center Inc | 3/11/2015 | Allstate Fire and Casualty Ins. Co. |
| 347516742 | V.B. | 613816355 | $247.50 | Daily Medical Equipment Distribution Center Inc | 3/11/2015 | Allstate Fire and Casualty Ins. Co. |
| 347516742 | V.B. | 138261041 | $724.60 | Daily Medical Equipment Distribution Center Inc | 5/17/2016 | Allstate Fire and Casualty Ins. Co. |
| 347737777 | M.G. | 613787192 | $175.00 | Daily Medical Equipment Distribution Center Inc | 2/11/2015 | Allstate Insurance Co. |
| 347740672 | R.K. | 613785261 | $627.97 | Daily Medical Equipment Distribution Center Inc | 2/9/2015 | Allstate Property and Casualty Ins. Co. |
| 347782377 | Y.C. | 148517293 | $1,546.47 | Daily Medical Equipment Distribution Center Inc | 5/18/2016 | Allstate Fire and Casualty Ins. Co. |
| 348236324 | C.K. | 145433363 | $269.09 | Daily Medical Equipment Distribution Center Inc | 5/12/2016 | Allstate Insurance Co. |
| 348236324 | D.A. | 121312481 | $26.70 | Daily Medical Equipment Distribution Center Inc | 6/14/2016 | Allstate Insurance Co. |
| 348236324 | D.A. | 121312482 | $608.85 | Daily Medical Equipment Distribution Center Inc | 6/14/2016 | Allstate Insurance Co. |
| 348555814 | L.B. | 175348504 | $816.00 | Daily Medical Equipment Distribution Center Inc | 10/7/2015 | Allstate Insurance Co. |
| 348555814 | M.M. | 613825898 | $860.97 | Daily Medical Equipment Distribution Center Inc | 3/20/2015 | Allstate Insurance Co. |
| 348656885 | L.A. | 161578370 | $1,379.26 | Daily Medical Equipment Distribution Center Inc | 5/10/2016 | Allstate Property and Casualty Ins. Co. |
| 348684820 | R.P. | 613785072 | $502.63 | Daily Medical Equipment Distribution Center Inc | 2/9/2015 | Allstate Fire and Casualty Ins. Co. |
| 349032557 | A.C. | 195404571 | $2,339.63 | Daily Medical Equipment Distribution Center Inc | 4/18/2016 | Allstate Insurance Co. |
| 349529163 | R.D.S | 613773462 | $422.00 | Daily Medical Equipment Distribution Center Inc | 1/27/2015 | Allstate Fire and Casualty Ins. Co. |
| 349947373 | H.C. | 115242402 | $128.32 | Daily Medical Equipment Distribution Center Inc | 5/13/2016 | Allstate Property and Casualty Ins. Co. |
| 350188496 | C.M. | 613782670 | $422.00 | Daily Medical Equipment Distribution Center Inc | 2/5/2015 | Allstate Fire and Casualty Ins. Co. |
| 350188496 | C.M. | 613783270 | $972.04 | Daily Medical Equipment Distribution Center Inc | 2/6/2015 | Allstate Fire and Casualty Ins. Co. |
| 350188496 | R.M. | 613782669 | $422.00 | Daily Medical Equipment Distribution Center Inc | 2/5/2015 | Allstate Fire and Casualty Ins. Co. |
| 350188496 | R.M. | 613783271 | $972.04 | Daily Medical Equipment Distribution Center Inc | 2/6/2015 | Allstate Fire and Casualty Ins. Co. |
| 350242285 | | 178417933 | $909.00 | Daily Medical Equipment Distribution Center Inc | 9/9/2015 | Allstate Insurance Co. |
| 351359617 | E.R. | 613801787 | $605.93 | Daily Medical Equipment Distribution Center Inc | 2/26/2015 | Allstate Insurance Co. |

Exhibit 22

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 22 - Payments Made to Daily Medical Equipment Distribution Center Inc.**

| Claim Number | Patient Initials | Check Number | Amount | Payee | Post Date | Plaintiff |
|---|---|---|---|---|---|---|
| 351359617 | E.R. | 613801788 | $422.00 | Daily Medical Equipment Distribution Center Inc | 2/26/2015 | Allstate Insurance Co. |
| 351508056 | R.H. | 613792368 | $587.45 | Daily Medical Equipment Distribution Center Inc | 2/16/2015 | Allstate Insurance Co. |
| 351508056 | R.H. | 613792369 | $422.00 | Daily Medical Equipment Distribution Center Inc | 2/16/2015 | Allstate Insurance Co. |
| 352910459 | C.E. | 682969787 | $18.75 | Daily Medical Equipment Distribution Center Inc | 3/9/2015 | Allstate Fire and Casualty Ins. Co. |
| 353388333 | D.S. | 613812322 | $1,066.65 | Daily Medical Equipment Distribution Center Inc | 3/9/2015 | Allstate Fire and Casualty Ins. Co. |
| 353388333 | D.S. | 613814036 | $857.68 | Daily Medical Equipment Distribution Center Inc | 3/10/2015 | Allstate Fire and Casualty Ins. Co. |
| 353817810 | K.B. | 690408446 | $627.97 | Daily Medical Equipment Distribution Center Inc | 3/10/2015 | Northbrook Indemnity Co. |
| 998714520 | M.F. | 145153909 | $1,311.13 | Daily Medical Equipment Distribution Center Inc | 3/3/2014 | Allstate Property and Casualty Ins. Co. |
| 998714520 | R.P. | 107855305 | $967.23 | Daily Medical Equipment Distribution Center Inc | 4/15/2013 | Allstate Property and Casualty Ins. Co. |