*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000200057370-06 | C.G. | Daily Medical Equipment Distribution Center Inc | 7/5/2011 | L0637 LS | $844.13 |
| 000200057370-07 | A.M. | Daily Medical Equipment Distribution Center Inc | 6/10/2011 | L1845 | $693.00 |
| 000202039764-05 | A.G. | Daily Medical Equipment Distribution Center Inc | 8/23/2011 | L0637 NT | $844.13 |
| 000202134326-01 | W.I. | Daily Medical Equipment Distribution Center Inc | 8/26/2011 | L1832 DA | $549.18 |
| 000202571360-01 | S.B. | Daily Medical Equipment Distribution Center Inc | 7/20/2011 | E0911 CE | $310.07 |
| 000202698261-03 | L.M. | Daily Medical Equipment Distribution Center Inc | 8/11/2011 | L0637 LS | $844.13 |
| 000203524384-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 6/28/2011 | L0634 LS | $759.92 |
| 000203943147-28 | J.M. | Daily Medical Equipment Distribution Center Inc | 7/21/2011 | E0911 | $742.07 |
| 000203943147-31 | S.V. | Daily Medical Equipment Distribution Center Inc | 7/5/2011 | E0911 | $742.07 |
| 000203943147-31 | S.V. | Daily Medical Equipment Distribution Center Inc | 7/27/2011 | L0637 LS | $844.13 |
| 000203943147-31 | S.V. | Daily Medical Equipment Distribution Center Inc | 8/19/2011 | L1832 DA | $549.18 |
| 000206396201-04 | A.S. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | E0855 | $502.63 |
| 000206396201-06 | O.A. | Daily Medical Equipment Distribution Center Inc | 10/21/2011 | L0637 | $844.13 |
| 000206472128-01 | D.P. | Daily Medical Equipment Distribution Center Inc | 9/9/2011 | L0637 | $844.13 |
| 000206750951-04 | P.G. | Daily Medical Equipment Distribution Center Inc | 9/12/2011 | E0855 CE | $502.63 |
| 000207909680-03 | C.D. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | E0855 CE | $502.63 |
| 000209930963-01 | Y.G. | Daily Medical Equipment Distribution Center Inc | 9/10/2011 | E0855 CE | $502.63 |
| 000209930963-01 | Y.G. | Daily Medical Equipment Distribution Center Inc | 9/10/2011 | L0637 | $844.13 |
| 000210260147-04 | S.J. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L0637 | $844.13 |
| 000212080428-01 | G.M. | Daily Medical Equipment Distribution Center Inc | 8/30/2011 | E2601 | $13.56 |
| 000212688667-04 | M.R. | Daily Medical Equipment Distribution Center Inc | 10/21/2011 | E0855 | $502.63 |
| 000212688667-04 | M.R. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L0637 | $844.13 |
| 000213157738-03 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/26/2011 | E0855 | $502.63 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 9/27/2011 | L0637 LS | $844.13 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/17/2011 | E0205 AR | $195.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/4/2011 | E0217 | $422.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/4/2011 | E0272 | $97.50 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/17/2011 | E0730 EA | $76.25 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/4/2011 | E0943 | $98.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/4/2011 | E1399 | $11.25 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/17/2011 | E1399 AG | $13.50 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/17/2011 | E1399 CE | $18.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/17/2011 | E1399 LT | $9.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/4/2011 | E2601 | $68.85 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/4/2011 | L0629 | $175.00 |
| 000213553480-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 10/4/2011 | L1810 | $75.00 |
| 000213812423-04 | G.R. | Daily Medical Equipment Distribution Center Inc | 9/10/2011 | E0855 CE | $502.63 |
| 000214028037-04 | J.M. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | L0634 LS | $84.21 |
| 000214193211-03 | M.H. | Daily Medical Equipment Distribution Center Inc | 10/22/2011 | E0217 | $422.00 |
| 000214193211-03 | M.H. | Daily Medical Equipment Distribution Center Inc | 11/18/2011 | E0855 CE | $502.63 |
| 000214193211-03 | M.H. | Daily Medical Equipment Distribution Center Inc | 11/15/2011 | L0634 LS | $844.13 |
| 000214193211-03 | M.H. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | L1832 DA | $549.18 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000214362006-01 | B.M. | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | E0855 CE | $502.63 |
| 000214362006-01 | B.M. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | L0637 LS | $844.13 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center Inc | 9/16/2011 | E0217 | $422.00 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center Inc | 9/16/2011 | E0272 | $97.50 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center Inc | 9/16/2011 | E0943 | $98.00 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center Inc | 9/16/2011 | E1399 | $11.25 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center Inc | 9/16/2011 | E2601 | $68.85 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center Inc | 9/16/2011 | L0174 | $130.00 |
| 000214814881-01 | D.S. | Daily Medical Equipment Distribution Center Inc | 9/16/2011 | L0629 | $175.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | E0217 | $422.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | E0272 | $97.50 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | E0943 | $98.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | E1399 | $11.25 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | E2601 | $68.85 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | L0629 | $175.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | L1810 | $75.00 |
| 000214903429-01 | A.T. | Daily Medical Equipment Distribution Center Inc | 9/7/2011 | L3652 | $80.00 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | E0855 | $502.63 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | E0205 | $195.00 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center Inc | 11/19/2011 | E0217 | $422.00 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | E0730 | $76.25 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | E1399 | $40.50 |
| 000215440595-01 | T.A. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | L0634 | $844.13 |
| 000215440819-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | E0855 CE | $502.63 |
| 000215440819-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | L0637 LS | $844.13 |
| 000215440819-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 9/25/2011 | E0855 CE | $502.63 |
| 000215440819-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 10/6/2011 | L0637 LS | $844.13 |
| 000215476201-01 | Y.H. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | E0855 | $502.63 |
| 000215476201-01 | Y.H. | Daily Medical Equipment Distribution Center Inc | 10/28/2011 | L0637 | $844.13 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E0205 | $195.00 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E0215 | $20.93 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E0272 GC | $97.50 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E0730 | $76.25 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/28/2011 | E0855 CE | $502.63 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E0943 ED | $98.00 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E1399 | $40.50 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E1399 RD | $11.25 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E2601 AR | $68.85 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | L0174 CE | $130.00 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | L0629 RA | $175.00 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | L1399 EA | $11.25 |
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E0217 RC | $422.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000216132233-01 | N.L. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L0631 LS | $844.13 |
| 000216260497-07 | A.M. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | E0855 | $502.63 |
| 000216260497-07 | A.M. | Daily Medical Equipment Distribution Center Inc | 9/30/2011 | L1832 DA | $549.18 |
| 000216260497-08 | C.L. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | E0855 CE | $502.63 |
| 000216260497-08 | C.L. | Daily Medical Equipment Distribution Center Inc | 12/24/2011 | L0637 LS | $844.13 |
| 000216491704-03 | H.I. | Daily Medical Equipment Distribution Center Inc | 12/23/2011 | E0205 | $30.05 |
| 000216491704-03 | H.I. | Daily Medical Equipment Distribution Center Inc | 12/23/2011 | E1399 | $40.50 |
| 000217669043-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 9/19/2011 | L1832 DA | $549.18 |
| 000217669043-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/4/2011 | E0855 CE | $502.63 |
| 000217669043-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/4/2011 | L0637 LS | $844.13 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/10/2011 | E0272 GC | $97.50 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/10/2011 | E0943 ED | $98.00 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/10/2011 | E1399 RD | $11.25 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/10/2011 | E2601 EA | $68.85 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/10/2011 | L0174 LL | $130.00 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/10/2011 | L0629 RA | $175.00 |
| 000217706332-01 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/10/2011 | L1399 EA | $11.25 |
| 000217798940-03 | D.T. | Daily Medical Equipment Distribution Center Inc | 4/6/2012 | E0855 | $502.63 |
| 000217798940-03 | D.T. | Daily Medical Equipment Distribution Center Inc | 4/9/2012 | L0637 | $844.13 |
| 000219008166-03 | G.A. | Daily Medical Equipment Distribution Center Inc | 11/8/2011 | L0637 | $844.13 |
| 000219241726-01 | M.N. | Daily Medical Equipment Distribution Center Inc | 11/22/2011 | E0855 CE | $502.63 |
| 000219277514-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E0205 | $30.05 |
| 000219277514-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E1399 | $40.50 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E0943 | $98.00 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E1399 | $11.25 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E2801 | $68.85 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | L0629 | $175.00 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center Inc | 10/20/2011 | L0637 | $844.13 |
| 000219277514-06 | O.C. | Daily Medical Equipment Distribution Center Inc | 11/7/2011 | E1399 | $40.50 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E0217 | $422.00 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E0272 | $97.50 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E0943 | $98.00 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E1399 | $11.25 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E2601 | $68.85 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | L0174 | $130.00 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | L0629 | $175.00 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | E0855 CE | $502.63 |
| 000219416807-01 | R.F. | Daily Medical Equipment Distribution Center Inc | 10/18/2011 | L0637 LC | $844.13 |
| 000219439569-01 | D.D. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E2601 AR | $13.56 |
| 000219439569-01 | D.D. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | L0637 AP | $844.13 |
| 000219439569-03 | K.W. | Daily Medical Equipment Distribution Center Inc | 9/26/2011 | E2601 AR | $13.56 |
| 000219439569-03 | K.W. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | L0637 LS | $844.13 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000219540076-03 | J.G. | Daily Medical Equipment Distribution Center Inc | 9/27/2011 | E2601 | $46.81 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/3/2011 | E0272 | $97.50 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/3/2011 | E0943 | $98.00 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/3/2011 | E1399 | $11.25 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/3/2011 | E2601 | $68.85 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/3/2011 | L0629 | $175.00 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | E0205 | $195.00 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | E0730 | $76.25 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | E1399 | $40.50 |
| 000220383889-04 | G.M. | Daily Medical Equipment Distribution Center Inc | 11/10/2011 | L0637 LS | $844.13 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | E0205 | $195.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | E0272 | $97.50 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | E0943 | $98.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | E1399 | $15.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | E2601 | $68.85 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | L0174 | $130.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | L0629 | $175.00 |
| 000220694657-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/7/2011 | L1399 | $11.25 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | E0215 | $20.93 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | E0272 GC | $97.50 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | E0943 ED | $98.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | E1399 RD | $130.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | E2601 AR | $68.85 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | L0174 CE | $130.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | L0629 RA | $175.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | L3908 TS | $47.50 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | E0205 AR | $195.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | E0730 TE | $76.25 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | E1399 AG | $13.50 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | E1399 CE | $18.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | E1399 LT | $9.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | L1930 KL | $194.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | E0205 | $195.00 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | E0730 | $76.25 |
| 000221006547-01 | A.O. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | E1399 | $40.50 |
| 000221006547-03 | A.A. | Daily Medical Equipment Distribution Center Inc | 11/10/2011 | E0205 | $195.00 |
| 000221006547-03 | A.A. | Daily Medical Equipment Distribution Center Inc | 11/10/2011 | E0730 | $76.25 |
| 000221006547-03 | A.A. | Daily Medical Equipment Distribution Center Inc | 11/10/2011 | E1399 | $40.50 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | E0217 | $422.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | E0272 GC | $97.50 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | E0943 ED | $98.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | E1399 RD | $11.25 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | E2601 AR | $68.85 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | L0174 CE | $130.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 10/11/2011 | L0629 RA | $175.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 11/10/2011 | E0205 | $195.00 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 11/10/2011 | E0730 | $76.25 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 11/18/2011 | E0855 | $502.63 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 11/10/2011 | E1399 | $40.50 |
| 000221153679-01 | M.J. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | L0634 | $844.13 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center Inc | 11/7/2011 | E0205 AR | $195.00 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center Inc | 11/7/2011 | E0730 EA | $76.25 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center Inc | 11/7/2011 | E1399 AG | $13.50 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center Inc | 11/7/2011 | E1399 CE | $18.00 |
| 000221692270-01 | R.L. | Daily Medical Equipment Distribution Center Inc | 11/7/2011 | E1399 LT | $9.00 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center Inc | 12/2/2011 | E0205 AR | $195.00 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center Inc | 12/2/2011 | E0730 EA | $76.25 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center Inc | 12/2/2011 | E1399 AG | $13.50 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center Inc | 12/2/2011 | E1399 CE | $18.00 |
| 000221692270-03 | K.A. | Daily Medical Equipment Distribution Center Inc | 12/2/2011 | E1399 LT | $9.00 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center Inc | 9/27/2011 | E0217 RC | $422.00 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center Inc | 9/27/2011 | E0272 GC | $97.50 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center Inc | 9/27/2011 | E0943 CC | $98.00 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center Inc | 9/27/2011 | E1399 RD | $11.25 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center Inc | 9/27/2011 | E2601 AR | $68.85 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center Inc | 9/27/2011 | L0629 CR | $175.00 |
| 000221851785-03 | H.D. | Daily Medical Equipment Distribution Center Inc | 10/27/2011 | E0855 | $502.63 |
| 000222116352-01 | P.B. | Daily Medical Equipment Distribution Center Inc | 12/27/2011 | L0634 | $844.13 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center Inc | 10/15/2011 | E2601 | $13.56 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center Inc | 11/22/2011 | L0634 | $844.13 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center Inc | 11/18/2011 | E0205 | $195.00 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center Inc | 11/18/2011 | E0730 | $76.25 |
| 000222246324-03 | T.G. | Daily Medical Equipment Distribution Center Inc | 11/18/2011 | E1399 | $40.50 |
| 000222246324-11 | C.G. | Daily Medical Equipment Distribution Center Inc | 10/15/2011 | E2601 | $13.56 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0215 | $20.93 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0272 | $97.50 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0943 | $98.00 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E1399 | $11.25 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E2601 | $68.85 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L0174 | $130.00 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L0629 | $175.00 |
| 000222273187-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L1399 | $11.25 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0272 | $97.50 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0943 CE | $98.00 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E1399 RD | $11.25 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E2601 | $68.85 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L0174 | $130.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L0629 | $175.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L1820 EE | $110.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L1930 KL | $75.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E0205 | $195.00 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E0730 | $76.25 |
| 000222273187-03 | N.R. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E1399 | $40.50 |
| 000222290504-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | L0637 | $844.13 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 11/20/2011 | E0205 | $195.00 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | E0215 | $20.93 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | E0272 | $97.50 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 11/20/2011 | E0730 | $94.25 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | E0943 | $98.00 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | E1399 | $33.75 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | E2601 | $68.85 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | L0174 | $130.00 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | L0629 | $175.00 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | L1399 | $11.25 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/25/2011 | L1810 | $150.00 |
| 000222325052-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 11/28/2011 | E0855 CE | $502.63 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E0215 | $20.93 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E0272 GC | $97.50 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E0943 ED | $98.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E1399 RD | $11.25 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E2601 AR | $68.85 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | L0174 CE | $130.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | L0629 RA | $175.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | L3670 ER | $140.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E0205 AR | $195.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E0730 EA | $76.25 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E1399 AG | $13.50 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E1399 CE | $18.00 |
| 000222325052-05 | H.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E1399 LT | $9.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0215 ER | $20.93 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0272 | $97.50 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0943 CE | $98.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E1399 RD | $11.25 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E2601 | $68.85 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L0174 | $130.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L0629 | $175.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L1399 | $11.25 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L1820 | $220.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L3670 | $140.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | E0205 | $195.00 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | E0730 | $76.25 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | E1399 | $40.50 |
| 000222646168-03 | J.M. | Daily Medical Equipment Distribution Center Inc | 12/23/2011 | L0634 LS | $844.13 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0272 GC | $97.50 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E0942 ED | $98.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E1399 | $11.25 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | E2601 AR | $68.85 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L0174 CE | $130.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L0629 RA | $176.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L3670 ER | $140.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 10/24/2011 | L3710 SU | $48.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 12/8/2011 | E0205 AR | $195.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 12/8/2011 | E0730 EA | $76.25 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 12/8/2011 | E1399 AG | $13.50 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 12/8/2011 | E1399 CE | $18.00 |
| 000222646168-07 | M.P. | Daily Medical Equipment Distribution Center Inc | 12/8/2011 | E1399 LT | $9.00 |
| 000222757569-03 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/29/2011 | E2601 AR | $68.85 |
| 000222757569-03 | R.M. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | L0631 LS | $844.13 |
| 000222872475-01 | D.M. | Daily Medical Equipment Distribution Center Inc | 12/10/2011 | L0634 LS | $84.21 |
| 000222872475-03 | H.R. | Daily Medical Equipment Distribution Center Inc | 2/15/2012 | L0637 | $844.13 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0217 RC | $422.00 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0217 | $422.00 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0272 GC | $97.50 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0943 ED | $98.00 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E1399 | $3.75 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E1399 RD | $11.25 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E2601 | $68.85 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0174 CE | $130.00 |
| 000222905796-05 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0629 RA | $175.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0217 RC | $422.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0217 | $422.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0272 GC | $97.50 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0943 CC | $98.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E1399 | $3.75 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E1399 XX | $11.25 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E2601 AR | $68.85 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0174 CE | $130.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0629 LS | $175.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0217 | $844.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0272 | $97.50 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 11/18/2011 | E0855 | $502.63 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0943 | $98.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E1399 | $15.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E2601 | $68.85 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0174 | $130.00 |
| 000222905796-06 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0629 | $175.00 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0272 GC | $97.50 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0943 ED | $98.00 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E1399 | $3.75 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E1399 RD | $11.25 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E2601 AR | $68.85 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0174 CE | $130.00 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0629 | $175.00 |
| 000222905796-07 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0217 | $422.00 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E0205 AR | $195.00 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E0730 EA | $76.25 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E1399 AG | $13.50 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E1399 CE | $18.00 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center Inc | 11/6/2011 | E1399 LT | $9.00 |
| 000223021841-01 | F.G. | Daily Medical Equipment Distribution Center Inc | 10/28/2011 | E0855 | $502.63 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | E0215 | $20.93 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | E0272 GC | $97.50 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 11/22/2011 | E0855 CE | $502.63 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | E0943 ED | $98.00 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | E1399 RD | $11.25 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | E2601 AR | $68.85 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | L0174 CE | $130.00 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | L0629 RA | $175.00 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | L1399 EA | $11.25 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | L3700 BO | $77.00 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/31/2011 | L3908 TS | $47.50 |
| 000223056797-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | E1399 | $27.00 |
| 000223250721-01 | M.R. | Daily Medical Equipment Distribution Center Inc | 11/8/2011 | E0943 | $98.00 |
| 000223250721-01 | M.R. | Daily Medical Equipment Distribution Center Inc | 11/8/2011 | E2601 | $13.56 |
| 000223250721-01 | M.R. | Daily Medical Equipment Distribution Center Inc | 11/8/2011 | L1399 | $11.25 |
| 000223371030-04 | R.T. | Daily Medical Equipment Distribution Center Inc | 11/28/2011 | E0855 CE | $502.63 |
| 000223371030-04 | R.T. | Daily Medical Equipment Distribution Center Inc | 12/29/2011 | L0634 LS | $844.13 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 11/19/2011 | E0215 HO | $20.93 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 11/19/2011 | E0272 GC | $97.50 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 11/19/2011 | E0943 ED | $98.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 11/19/2011 | E1399 RD | $11.25 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 11/19/2011 | E2601 AR | $68.85 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 11/19/2011 | L0174 CE | $130.00 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 11/19/2011 | L0629 RA | $175.00 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 11/19/2011 | L1399 EA | $11.25 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0205 AR | $195.00 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0730 EA | $76.25 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E1399 AG | $13.50 |
| 000223655580-01 | W.H. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E1399 LT | $27.00 |
| 000223823717-01 | E.M. | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | E0855 CE | $502.63 |
| 000223823717-01 | E.M. | Daily Medical Equipment Distribution Center Inc | 12/16/2011 | L0634 LS | $844.13 |
| 000223833484-02 | F.E. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | L0637 NT | $844.13 |
| 000223872664-01 | C.R. | Daily Medical Equipment Distribution Center Inc | 2/7/2012 | L0637 LS | $844.13 |
| 000224122093-02 | A.L. | Daily Medical Equipment Distribution Center Inc | 12/28/2011 | L0634 LS | $844.13 |
| 000224122630-01 | E.P. | Daily Medical Equipment Distribution Center Inc | 11/3/2011 | L3670 | $28.93 |
| 000224122630-01 | E.P. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E0855 | $502.63 |
| 000224122630-01 | E.P. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E1310 XX | $183.69 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | E0215 | $20.93 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | E0217 RC | $422.00 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | E0238 | $10.44 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | E0272 | $97.50 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | E0943 | $98.00 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | E1399 | $11.25 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | E2601 | $68.85 |
| 000224730341-01 | J.V. | Daily Medical Equipment Distribution Center Inc | 11/30/2011 | L0629 | $175.00 |
| 000224730341-08 | E.B. | Daily Medical Equipment Distribution Center Inc | 11/20/2011 | E0215 | $20.93 |
| 000224730341-08 | E.B. | Daily Medical Equipment Distribution Center Inc | 11/20/2011 | E0217 RC | $422.00 |
| 000224730341-08 | E.B. | Daily Medical Equipment Distribution Center Inc | 11/20/2011 | E0943 ED | $98.00 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 12/8/2011 | E0205 | $195.00 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | E0215 | $20.93 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | E0272 | $97.50 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 12/8/2011 | E0730 | $76.25 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | E0943 | $98.00 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | E1399 | $51.75 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | E2601 | $68.85 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | L0174 | $130.00 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | L0629 | $175.00 |
| 000225492735-02 | B.P. | Daily Medical Equipment Distribution Center Inc | 11/16/2011 | L1399 | $11.25 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2011 | E0272 | $97.50 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2011 | E0943 | $98.00 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2011 | E1399 | $11.25 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2011 | E2602 | $107.95 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2011 | L0174 | $130.00 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2011 | L0629 | $175.00 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2011 | L1399 | $11.25 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2011 | L1820 | $110.00 |
| 000225510023-03 | J.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2011 | L3700 | $77.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 12/7/2011 | E0205 AR | $195.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E0272 GC | $97.50 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 12/7/2011 | E0730 EA | $76.25 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E0943 ED | $98.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 12/7/2011 | E1399 AG | $13.50 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 12/7/2011 | E1399 CE | $18.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 12/7/2011 | E1399 LT | $9.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E1399 RD | $11.25 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | E2601 AR | $68.85 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | L0174 CE | $130.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | L0629 RA | $175.00 |
| 000225510023-11 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/17/2011 | L3670 ER | $111.07 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 11/26/2011 | E0215 | $20.93 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 11/26/2011 | E0272 | $97.50 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 11/26/2011 | E0943 | $98.00 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 11/26/2011 | E1399 | $130.00 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 11/26/2011 | E2602 | $107.95 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 11/26/2011 | L0174 | $130.00 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 11/26/2011 | L0629 | $175.00 |
| 000226323830-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 11/26/2011 | L1399 | $11.25 |
| 000226476240-03 | Z.D. | Daily Medical Equipment Distribution Center Inc | 2/6/2012 | L0637 LS | $844.13 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E0217 RC | $422.00 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E0272 GC | $97.50 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E0943 ED | $98.00 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E1399 RD | $11.25 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E2602 GE | $107.95 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | L0174 CE | $130.00 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | L0629 RA | $175.00 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E0855 CA | $502.63 |
| 000226912202-03 | S.G. | Daily Medical Equipment Distribution Center Inc | 1/12/2012 | L0634 LS | $844.13 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | E0217 RC | $422.00 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E0272 | $97.50 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 12/22/2011 | E0855 CE | $502.63 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E0943 CE | $98.00 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E1399 RD | $11.25 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E2601 | $68.85 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | L0174 | $130.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | L0629 | $175.00 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | L1820 | $110.00 |
| 000227145521-01 | K.E. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | L0634 | $844.13 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0272 GC | $97.50 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0730 EA | $76.25 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0943 ED | $98.00 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E1399 CE | $18.00 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E1399 LT | $9.00 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E1399 RD | $11.25 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E2602 GE | $107.95 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L0174 CE | $130.00 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L0629 RA | $175.00 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E0205 | $195.00 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E1399 | $13.50 |
| 000227145521-05 | M.S. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | L1832 | $549.18 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E0272 GC | $97.50 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E0943 ED | $98.00 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E1399 RD | $11.25 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | E2601 AR | $68.85 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | L0174 CE | $130.00 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 12/9/2011 | L0629 RA | $175.00 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 1/4/2012 | E0855 CE | $502.63 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E0217 | $422.00 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | L0634 | $844.13 |
| 000227145521-07 | M.B. | Daily Medical Equipment Distribution Center Inc | 5/3/2012 | L1832 | $549.18 |
| 000227498077-01 | E.L. | Daily Medical Equipment Distribution Center Inc | 3/22/2012 | L0637 | $844.13 |
| 000227498077-01 | E.L. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | L1832 | $549.18 |
| 000227498077-01 | E.L. | Daily Medical Equipment Distribution Center Inc | 6/12/2012 | L3673 | $1,380.46 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 2/14/2012 | E0217 | $422.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 3/7/2012 | E0855 | $502.63 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 2/14/2012 | E0272 | $97.50 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 2/14/2012 | E0943 | $98.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 2/14/2012 | E1399 | $11.25 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 2/14/2012 | E2602 | $107.95 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 2/14/2012 | L0174 | $130.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 2/14/2012 | L0629 | $175.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 2/14/2012 | L3670 | $111.07 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0205 | $195.00 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0730 | $76.25 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E1399 | $13.50 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 3/22/2012 | L0637 | $844.13 |
| 000227498077-02 | S.G. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | L1832 DA | $549.18 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | E0217 RC | $422.00 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | E0272 GC | $97.50 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | E0943 ED | $98.00 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | E1399 RD | $11.25 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | E2602 GE | $107.95 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center Inc | 12/12/2011 | L0629 RA | $175.00 |
| 000227540580-01 | F.O. | Daily Medical Equipment Distribution Center Inc | 3/9/2012 | L3673 | $690.23 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 12/23/2011 | E0205 AR | $195.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | E0215 | $20.93 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | E0272 GC | $97.50 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 12/23/2011 | E0730 EA | $76.25 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | E0943 ED | $98.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 12/23/2011 | E1399 AG | $13.50 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 12/23/2011 | E1399 CE | $18.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 12/23/2011 | E1399 LT | $9.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | E1399 RD | $11.25 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | E2602 GE | $107.95 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | L0174 CE | $130.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | L0629 RA | $175.00 |
| 000227691227-03 | V.P. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | L1910 KL | $145.00 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0215 | $20.93 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0272 GC | $97.50 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0943 ED | $98.00 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E1399 RD | $11.25 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E2602 GE | $107.95 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L0174 CE | $130.00 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L0629 RA | $175.00 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L1399 EA | $11.25 |
| 000227797288-03 | D.O. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L3670 ER | $111.07 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E2601 | $13.56 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0217 RC | $422.00 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 11/25/2011 | L0634 | $84.21 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0238 | $3.75 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0272 | $97.50 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 11/18/2011 | E0855 | $502.63 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0943 | $98.00 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E1399 | $11.25 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E2601 | $68.85 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0174 | $130.00 |
| 000228074746-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | L0629 | $175.00 |
| 000228074746-02 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0238 | $3.75 |
| 000228074746-02 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E2601 | $13.56 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000228074746-02 | M.V. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L0634 | $84.21 |
| 000228074746-06 | M.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E2601 | $13.56 |
| 000228074746-11 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E0238 | $3.75 |
| 000228074746-11 | J.V. | Daily Medical Equipment Distribution Center Inc | 10/23/2011 | E2601 | $13.56 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E0205 | $195.00 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E0730 | $76.25 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E1310 | $183.69 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E1399 | $13.50 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 1/31/2012 | L0637 LS | $844.13 |
| 000228340816-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 1/31/2012 | E0855 CE | $502.63 |
| 000228565198-08 | R.A. | Daily Medical Equipment Distribution Center Inc | 4/12/2012 | L0637 | $844.13 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0215 | $20.93 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0272 | $97.50 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E0943 | $98.00 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E1399 | $11.25 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | E2602 | $107.95 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L0174 | $130.00 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L0629 | $175.00 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L1820 | $220.00 |
| 000228675468-04 | R.C. | Daily Medical Equipment Distribution Center Inc | 12/15/2011 | L1910 | $145.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0217 RC | $422.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0272 GC | $97.50 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0943 ED | $98.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E1399 GE | $107.95 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E1399 RD | $11.25 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | L0174 CE | $130.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | L0629 RA | $175.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E0205 AR | $195.00 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E0730 EA | $76.25 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 2/3/2012 | E0855 CE | $502.63 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E1399 AG | $13.50 |
| 000228781753-01 | D.C. | Daily Medical Equipment Distribution Center Inc | 2/3/2012 | L0637 | $844.13 |
| 000228975363-01 | R.O. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | E0855 | $502.63 |
| 000228975363-01 | R.O. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | L0637 LS | $844.13 |
| 000228975363-01 | R.O. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | L1832 DA | $549.18 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E0205 | $390.00 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E0730 | $152.50 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center Inc | 1/16/2012 | E0855 | $1,005.26 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E1399 | $81.00 |
| 000229084769-03 | M.L. | Daily Medical Equipment Distribution Center Inc | 1/20/2012 | L0634 | $1,688.26 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center Inc | 2/3/2012 | E0205 | $195.00 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center Inc | 2/3/2012 | E0730 | $76.25 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center Inc | 2/3/2012 | E1399 | $13.50 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center Inc | 12/25/2011 | E0943 | $98.00 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center Inc | 12/25/2011 | E1399 | $11.25 |
| 000229084769-11 | J.A. | Daily Medical Equipment Distribution Center Inc | 12/25/2011 | L0629 | $175.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | E0215 | $20.93 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | E0272 GC | $97.50 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | E0943 ED | $98.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | E1399 RD | $11.25 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | E2602 GE | $107.95 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | L0629 CR | $175.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | L1399 EA | $11.25 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | L1820 EE | $110.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 3/20/2012 | E0205 AR | $195.00 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 3/20/2012 | E0730 EA | $76.25 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 3/20/2012 | E0855 CE | $502.63 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 3/20/2012 | E1399 AG | $13.50 |
| 000229571616-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 3/20/2012 | L0637 | $844.13 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | E0215 | $20.93 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | E0272 GC | $97.50 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | E0943 ED | $98.00 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | E1399 RD | $11.25 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | E2602 GE | $107.95 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | L0174 CE | $130.00 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | L0629 RA | $175.00 |
| 000229973184-01 | E.S. | Daily Medical Equipment Distribution Center Inc | 12/5/2011 | L1399 EA | $11.25 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E0217 RC | $422.00 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E0272 GC | $97.50 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E0943 ED | $98.00 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E1399 RD | $11.25 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E2602 GE | $107.95 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | L0174 CE | $130.00 |
| 000230198268-03 | L.D. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | L0629 RA | $175.00 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E0217 | $422.00 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E0272 GC | $97.50 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center Inc | 1/25/2012 | E0855 CE | $502.63 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E0943 ED | $98.00 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E1399 RD | $11.25 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | E2602 GE | $107.95 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | L0174 CE | $130.00 |
| 000230198268-13 | T.F. | Daily Medical Equipment Distribution Center Inc | 1/10/2012 | L0629 BO | $175.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0205 AR | $195.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0215 | $20.93 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0217 RC | $422.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0272 AT | $97.50 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0730 EA | $76.25 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0943 ED | $98.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E1399 AG | $13.50 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E1399 CE | $18.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E1399 LT | $9.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E1399 RD | $11.25 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E2602 GE | $107.95 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | L0174 CE | $130.00 |
| 000230236622-04 | A.B. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | L0629 RA | $175.00 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | E0215 | $20.93 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | E0272 | $97.50 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | E0943 ED | $98.00 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | E1399 RD | $11.25 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | E2602 GE | $107.95 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | L0174 CE | $130.00 |
| 000230696923-03 | J.P. | Daily Medical Equipment Distribution Center Inc | 1/3/2012 | L0629 RA | $175.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E0215 | $20.93 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E0272 | $97.50 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E0943 | $98.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E1399 | $11.25 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E2602 | $107.95 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L0174 | $130.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L0629 | $175.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L1820 | $110.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | E0205 | $195.00 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | E0730 | $76.25 |
| 000230696923-04 | G.L. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | E1399 | $13.50 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E0215 | $20.93 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E0272 GC | $97.50 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E0943 ED | $98.00 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E1399 RD | $11.25 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | E2602 GE | $107.95 |
| 000230866997-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 1/30/2012 | L0629 RA | $175.00 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/13/2012 | E0205 | $195.00 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/8/2012 | E0272 | $97.50 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/13/2012 | E0730 | $76.25 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0855 | $502.63 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/8/2012 | E0943 | $98.00 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/8/2012 | E1399 | $24.75 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/8/2012 | E2602 | $107.95 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/8/2012 | L0629 | $175.00 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/20/2012 | L0637 | $844.13 |
| 000230866997-05 | K.S. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | E1310 | $183.69 |
| 000230943839-09 | A.G. | Daily Medical Equipment Distribution Center Inc | 1/16/2012 | E2602 | $85.91 |
| 000231033564-03 | B.R. | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | L0174 LL | $117.00 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 2/16/2012 | E0205 | $195.00 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | E0215 ER | $20.93 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | E0272 | $97.50 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 2/16/2012 | E0730 | $76.25 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | E0943 CE | $98.00 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 2/16/2012 | E1399 | $13.50 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | E1399 RD | $11.25 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | E2602 | $107.95 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | L0174 | $130.00 |
| 000231033564-09 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/24/2012 | L0629 | $175.00 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0215 | $20.93 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0272 GC | $97.50 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0943 ED | $98.00 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E1399 RD | $11.25 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E2602 RA | $107.95 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | L0629 LS | $175.00 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E0205 AR | $195.00 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E0730 EA | $76.25 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E1310 HY | $183.69 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E1399 AG | $13.50 |
| 000231164088-01 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | L0637 NT | $844.13 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | E0215 | $20.93 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | E0272 GC | $97.50 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E0943 ED | $98.00 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | E1399 RD | $11.25 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | E2602 GE | $107.95 |
| 000231287574-01 | Y.B. | Daily Medical Equipment Distribution Center Inc | 1/23/2012 | L0629 RA | $175.00 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E0215 | $20.93 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E0272 GC | $97.50 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E0943 ED | $98.00 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E1399 RD | $11.25 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E2602 RA | $107.95 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | L0174 CE | $130.00 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | L0629 RA | $175.00 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | L1399 EA | $11.25 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 2/20/2012 | E0205 AR | $195.00 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 2/20/2012 | E0730 EA | $76.25 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 2/2/2012 | E0855 CE | $502.63 |
| 000231677691-01 | F.F. | Daily Medical Equipment Distribution Center Inc | 2/20/2012 | E1399 AG | $13.50 |
| 000231677691-03 | C.F. | Daily Medical Equipment Distribution Center Inc | 12/30/2011 | E2602 | $107.95 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E0105 | $12.00 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E0272 | $97.50 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E0943 | $98.00 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E1399 | $11.25 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | E2602 | $107.95 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | L0140 | $50.00 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | L0629 | $175.00 |
| 000231811167-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 2/13/2012 | L1399 | $11.25 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E0272 | $97.50 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E0943 | $98.00 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E1399 | $11.25 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | E2602 | $107.95 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | L0174 | $130.00 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | L0629 | $175.00 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | L1399 | $11.25 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | L1910 | $145.00 |
| 000231864117-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/5/2012 | L3670 | $111.07 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center Inc | 1/25/2012 | E0217 | $422.00 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center Inc | 1/25/2012 | E0272 | $97.50 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center Inc | 1/25/2012 | E0943 | $98.00 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center Inc | 1/25/2012 | E1399 | $11.25 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center Inc | 1/25/2012 | E2602 | $107.95 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center Inc | 1/25/2012 | L0174 | $130.00 |
| 000232377580-01 | F.B. | Daily Medical Equipment Distribution Center Inc | 1/25/2012 | L0629 | $175.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | E0205 AR | $195.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 2/8/2012 | E0215 | $20.93 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 2/8/2012 | E0272 GC | $97.50 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | E0730 EA | $76.25 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 2/8/2012 | E0943 ED | $98.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | E1399 AG | $13.50 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 2/8/2012 | E1399 RD | $11.25 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 2/8/2012 | E2602 GE | $107.95 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 2/8/2012 | L0629 RA | $175.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | L0637 NT | $844.13 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 2/8/2012 | L1810 | $110.00 |
| 000232739978-01 | W.W. | Daily Medical Equipment Distribution Center Inc | 2/8/2012 | L1820 EE | $110.00 |
| 000232918672-04 | L.M. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | E0855 | $502.63 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E0205 AR | $195.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E0215 | $20.93 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E0217 RC | $422.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E0272 GC | $97.50 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E0730 EA | $76.25 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E0943 ED | $98.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E1399 AG | $13.50 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E1399 CE | $18.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E1399 LT | $9.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E1399 RD | $11.25 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | E2602 GE | $107.95 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | L0174 CE | $130.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | L0629 RA | $175.00 |
| 000232981407-01 | A.F. | Daily Medical Equipment Distribution Center Inc | 1/17/2012 | L1820 | $110.00 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0215 | $20.93 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0272 GC | $97.50 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E0943 ED | $98.00 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E1399 RD | $11.25 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | E2602 GE | $107.95 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 1/6/2012 | L0629 RA | $175.00 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 12/28/2011 | MM043 | $180.00 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 2/27/2012 | E0205 | $195.00 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 2/27/2012 | E0730 | $76.25 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 2/29/2012 | E0855 | $502.63 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 2/27/2012 | E1399 | $13.50 |
| 000233274075-01 | C.H. | Daily Medical Equipment Distribution Center Inc | 3/2/2012 | L0637 | $844.13 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/6/2012 | E0272 | $97.50 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/6/2012 | E0943 | $98.00 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/6/2012 | E1399 | $11.25 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/6/2012 | E2602 | $107.95 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/6/2012 | L0629 | $175.00 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/6/2012 | L1820 | $110.00 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | E0205 | $195.00 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | E0730 | $76.25 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/9/2012 | E0855 | $502.63 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | E1399 | $13.50 |
| 000233342260-01 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/13/2012 | L0637 LS | $844.13 |
| 000233742196-02 | N.G. | Daily Medical Equipment Distribution Center Inc | 3/14/2012 | L0637 LS | $844.13 |
| 000233742196-02 | N.G. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | E0855 | $502.63 |
| 000233799633-02 | T.A. | Daily Medical Equipment Distribution Center Inc | 2/15/2012 | E0855 TR | $502.63 |
| 000233799633-02 | T.A. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | L0637 LS | $844.13 |
| 000233799633-03 | B.C. | Daily Medical Equipment Distribution Center Inc | 2/6/2012 | E0855 | $502.63 |
| 000233799633-03 | B.C. | Daily Medical Equipment Distribution Center Inc | 3/19/2012 | L0637 LS | $844.13 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/27/2012 | E0205 | $195.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/23/2012 | E0215 | $20.93 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/23/2012 | E0217 | $422.00 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/23/2012 | E0272 | $97.50 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/27/2012 | E0730 | $76.25 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/23/2012 | E0943 | $98.00 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/23/2012 | E1399 | $24.75 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/23/2012 | E2602 | $107.95 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/23/2012 | L0174 | $130.00 |
| 000233816933-03 | C.G. | Daily Medical Equipment Distribution Center Inc | 2/23/2012 | L0629 | $175.00 |
| 000234510782-09 | J.M. | Daily Medical Equipment Distribution Center Inc | 3/2/2012 | E2602 | $67.05 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center Inc | 4/2/2012 | E0205 | $195.00 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center Inc | 4/2/2012 | E0730 | $76.25 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | E0943 | $98.00 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | E1310 | $183.69 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center Inc | 4/2/2012 | E1399 | $13.50 |
| 000234510782-10 | S.C. | Daily Medical Equipment Distribution Center Inc | 4/6/2012 | L0637 | $844.13 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/28/2012 | E0272 | $97.50 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/28/2012 | E0943 | $98.00 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/28/2012 | E1399 | $11.25 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/28/2012 | E2602 | $107.95 |
| 000234636306-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/28/2012 | L0629 | $175.00 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E0215 | $20.93 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E0272 | $97.50 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E0943 | $98.00 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E1399 | $11.25 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | E2602 | $107.95 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | L0174 | $130.00 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | L0629 | $175.00 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | L3670 | $111.07 |
| 000234652352-01 | R.S. | Daily Medical Equipment Distribution Center Inc | 1/26/2012 | L3710 | $77.00 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | E0272 GC | $97.50 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | E0943 ED | $98.00 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | E1399 RD | $11.25 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | E2602 GE | $107.95 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | L0629 LS | $175.00 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 2/9/2012 | L1820 | $110.00 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/23/2012 | E0205 AR | $195.00 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/23/2012 | E0730 EA | $76.25 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E0855 CE | $502.63 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/20/2012 | E1310 XX | $183.69 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/23/2012 | E1399 AG | $13.50 |
| 000235051687-03 | E.B. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | L0637 LS | $844.13 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000235254398-03 | Q.M. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | E0943 | $75.96 |
| 000235783685-01 | V.M. | Daily Medical Equipment Distribution Center Inc | 4/27/2012 | E0855 | $502.63 |
| 000235783685-01 | V.M. | Daily Medical Equipment Distribution Center Inc | 5/1/2012 | L0637 | $844.13 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | E0217 | $422.00 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | E0272 | $97.50 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 2/29/2012 | E0855 | $502.63 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | E0943 | $98.00 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | E1399 | $11.25 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | E2602 | $107.95 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | L0174 | $130.00 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | L0629 | $175.00 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 2/17/2012 | L3670 | $111.07 |
| 000236428538-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 4/4/2012 | L0637 LS | $844.13 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | E0217 | $422.00 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | E0272 | $155.52 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | E0943 | $98.00 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | E1399 | $11.25 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | E2602 | $107.95 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | L0174 | $130.00 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | L0629 | $175.00 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | L1820 | $110.00 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/5/2012 | L3670 | $111.07 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | E0855 CE | $502.63 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | L0637 | $844.13 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 5/17/2012 | L1832 DA | $549.18 |
| 000236586434-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 5/21/2012 | L3673 ER | $690.23 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 2/19/2012 | E0272 | $97.50 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 2/19/2012 | E0943 | $98.00 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 2/19/2012 | E1399 | $11.25 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 2/19/2012 | E2602 | $107.95 |
| 000236828497-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 2/19/2012 | L0629 | $175.00 |
| 000237074042-01 | P.F. | Daily Medical Equipment Distribution Center Inc | 5/18/2012 | E0855 | $502.63 |
| 000237074042-01 | P.F. | Daily Medical Equipment Distribution Center Inc | 5/2/2012 | L0637 | $844.13 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0217 | $422.00 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0272 | $155.52 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0943 | $98.00 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E1399 | $11.25 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E2602 | $107.95 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L0174 | $130.00 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L0629 | $175.00 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L3670 | $111.07 |
| 000237415369-04 | D.E. | Daily Medical Equipment Distribution Center Inc | 7/4/2012 | L0637 | $844.13 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0217 | $422.00 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0272 | $155.52 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0943 | $98.00 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E1399 | $11.25 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E2602 | $107.95 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L0174 | $130.00 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L0629 | $175.00 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 4/30/2012 | E0730 | $76.25 |
| 000237415369-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 4/30/2012 | E1399 | $208.50 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0217 | $422.00 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0272 | $155.52 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0943 | $98.00 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E1399 | $11.25 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E2602 | $107.95 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L0174 | $130.00 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L0629 | $175.00 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L3670 | $111.07 |
| 000237415369-06 | C.B. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | L0637 | $844.13 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0217 | $422.00 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0272 | $155.52 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E0943 | $98.00 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | E2602 | $107.95 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L0174 | $141.25 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center Inc | 3/16/2012 | L0629 | $175.00 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center Inc | 6/5/2012 | E0730 | $76.25 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center Inc | 6/5/2012 | E1399 | $209.25 |
| 000237415369-07 | S.W. | Daily Medical Equipment Distribution Center Inc | 7/4/2012 | L0637 | $844.13 |
| 000237538665-01 | E.G. | Daily Medical Equipment Distribution Center Inc | 5/21/2012 | E2602 | $85.91 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/9/2012 | E0205 AR | $195.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | E0215 | $20.93 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | E0217 | $422.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | E0272 | $155.52 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/9/2012 | E0730 TE | $76.25 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | E0943 | $98.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | E1399 | $11.25 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/9/2012 | E1399 AG | $13.50 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | E2602 | $107.95 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | L0174 | $130.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | L0629 | $175.00 |
| 000237568746-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/6/2012 | L1820 | $110.00 |
| 000237596712-01 | S.R. | Daily Medical Equipment Distribution Center Inc | 6/21/2012 | E0855 | $502.63 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | E0217 | $422.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | E0272 | $97.50 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | E0943 | $98.00 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | E1399 | $11.25 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | E2602 | $107.95 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | L0174 | $130.00 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center Inc | 3/1/2012 | L0629 | $175.00 |
| 000237709605-16 | K.L. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | L1832 | $549.18 |
| 000238411235-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | E0855 | $502.63 |
| 000238411235-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 6/6/2012 | L0637 | $844.13 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E0217 | $422.00 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E0272 | $155.52 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E0943 | $98.00 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E1399 | $11.25 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E2602 | $107.95 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | I3807 | $168.86 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | L0174 | $130.00 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | L0629 | $175.00 |
| 000238450407-01 | G.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | L1820 | $110.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | E0217 | $422.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | E0272 | $155.52 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | E0943 | $98.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | E1399 | $11.25 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | E2602 | $107.95 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | L0174 | $130.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | L0629 | $175.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 3/26/2012 | L3670 | $111.07 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 4/23/2012 | E0730 | $76.25 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 4/26/2012 | E0855 | $502.63 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 4/23/2012 | E1399 | $195.00 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 5/21/2012 | E1310 XX | $183.69 |
| 000238550875-03 | M.E. | Daily Medical Equipment Distribution Center Inc | 5/24/2012 | L0637 LS | $844.13 |
| 000239297806-01 | K.H. | Daily Medical Equipment Distribution Center Inc | 6/22/2012 | E0855 | $502.63 |
| 000239300361-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 5/9/2012 | E0855 CE | $502.63 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | E0217 | $422.00 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | E0272 | $155.52 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | E0943 | $98.00 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | E1399 | $11.25 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | E2602 | $107.95 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | L0174 | $130.00 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | L0629 | $175.00 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center Inc | 3/30/2012 | L3670 | $111.07 |
| 000239369580-03 | T.V. | Daily Medical Equipment Distribution Center Inc | 5/8/2012 | L0637 | $844.13 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E0217 | $422.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E0272 | $155.52 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | E0855 | $502.63 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E0943 | $98.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E1399 | $11.25 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | E2602 | $107.95 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | L0174 | $130.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | L0629 | $175.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 3/27/2012 | L1820 | $110.00 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 5/7/2012 | E0730 | $76.25 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 5/7/2012 | E1399 | $208.50 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 5/9/2012 | L0637 | $844.13 |
| 000239369580-04 | S.V. | Daily Medical Equipment Distribution Center Inc | 5/11/2012 | L1832 | $549.18 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center Inc | 5/1/2012 | E0217 | $422.00 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center Inc | 5/1/2012 | E0272 | $155.52 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center Inc | 5/1/2012 | E1399 | $11.25 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center Inc | 5/1/2012 | E2602 | $107.95 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center Inc | 5/1/2012 | L0174 | $130.00 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center Inc | 5/1/2012 | L0629 | $199.00 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center Inc | 7/27/2012 | E0855 | $502.63 |
| 000240382721-01 | C.E. | Daily Medical Equipment Distribution Center Inc | 7/23/2012 | L0637 | $844.13 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E0217 | $422.00 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E0272 | $155.52 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E0730 | $76.25 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E0943 | $98.00 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E1399 | $219.75 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E2602 | $107.95 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | L0174 | $130.00 |
| 000240745554-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | L0629 | $175.00 |
| 000240869552-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 4/18/2012 | E0943 | $98.00 |
| 000240869552-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 4/18/2012 | E1399 | $206.25 |
| 000240869552-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 4/18/2012 | L0629 | $175.00 |
| 000240869552-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 4/18/2012 | L0943 | $24.00 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | E0217 | $422.00 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | E0272 | $155.52 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center Inc | 4/21/2012 | E0730 | $76.25 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | E0943 | $98.00 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | E1399 | $206.25 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | E2602 | $107.95 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | L0174 | $130.00 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | L0629 | $175.00 |
| 000241171875-01 | R.N. | Daily Medical Equipment Distribution Center Inc | 4/17/2012 | L0943 | $24.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E0217 | $422.00 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E0272 | $155.52 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/27/2012 | E0730 | $76.25 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E0943 | $98.00 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E1399 | $206.25 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E2602 | $107.95 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | L0174 | $130.00 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | L0629 | $175.00 |
| 000241674100-02 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | L0943 | $24.00 |
| 000241693654-01 | F.P. | Daily Medical Equipment Distribution Center Inc | 5/30/2012 | E0855 | $502.63 |
| 000241693654-01 | F.P. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | L0637 LS | $844.13 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E0215 | $20.93 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E0217 | $422.00 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E0272 | $155.52 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E0943 | $98.00 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E1399 | $11.25 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | E2602 | $107.96 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | L0629 | $175.00 |
| 000241885425-01 | P.H. | Daily Medical Equipment Distribution Center Inc | 4/20/2012 | L1820 | $110.00 |
| 000242252534-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 6/4/2012 | E0855 | $502.63 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E0217 | $422.00 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E0272 | $155.52 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/27/2012 | E0730 | $76.25 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E0943 | $98.00 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E1399 | $206.25 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | E2602 | $107.95 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | L0174 | $130.00 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | L0629 | $175.00 |
| 000243034709-03 | C.H. | Daily Medical Equipment Distribution Center Inc | 4/24/2012 | L0943 | $24.00 |
| 000243212461-06 | K.R. | Daily Medical Equipment Distribution Center Inc | 6/7/2012 | L0637 | $844.13 |
| 000243212461-06 | K.R. | Daily Medical Equipment Distribution Center Inc | 6/7/2012 | E0730 | $76.25 |
| 000243212461-06 | K.R. | Daily Medical Equipment Distribution Center Inc | 6/7/2012 | E1399 | $195.75 |
| 000243212461-06 | K.R. | Daily Medical Equipment Distribution Center Inc | 6/7/2012 | E2602 | $107.95 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center Inc | 5/11/2012 | E0190 ED | $22.04 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center Inc | 5/11/2012 | E0272 AT | $155.52 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center Inc | 5/11/2012 | E1399 RD | $11.25 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center Inc | 5/11/2012 | E2602 GE | $107.95 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center Inc | 5/11/2012 | L0174 CE | $130.00 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center Inc | 5/11/2012 | L0629 RA | $175.00 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center Inc | 5/11/2012 | E0217 | $422.00 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center Inc | 6/20/2012 | E0855 | $502.63 |
| 000243483666-01 | D.K. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | L0637 | $844.13 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/4/2012 | E0217 | $422.00 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/4/2012 | E0272 | $155.52 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/4/2012 | E1399 | $11.25 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/4/2012 | E2602 | $107.95 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/4/2012 | L0174 | $130.00 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/4/2012 | L0629 | $175.00 |
| 000243857679-01 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/4/2012 | L0943 | $24.00 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E0190 | $22.04 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E0217 | $422.00 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E0272 | $155.52 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E1399 | $11.25 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E2602 | $107.95 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | L0174 | $130.00 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | L0629 | $175.00 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 6/25/2012 | E0730 | $76.25 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | E0855 | $502.63 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 6/25/2012 | E1399 | $209.25 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | L1832 | $549.18 |
| 000244949897-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | L0637 | $844.13 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 5/22/2012 | E0190 | $22.04 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 5/22/2012 | E0215 | $20.93 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 5/22/2012 | E0217 | $422.00 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 5/22/2012 | E0272 | $155.52 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 5/22/2012 | E1399 | $11.25 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 5/22/2012 | E2602 | $107.95 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 5/22/2012 | L0629 | $175.00 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | E0730 | $76.25 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 6/21/2012 | E0855 | $50.26 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | E1399 | $456.75 |
| 000245006481-11 | M.A. | Daily Medical Equipment Distribution Center Inc | 6/26/2012 | L0637 | $844.13 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0190 | $22.04 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0215 | $20.93 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0217 | $422.00 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0272 | $155.52 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 6/18/2012 | E0855 | $502.63 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E1399 | $11.25 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E2602 | $107.95 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | L0629 | $175.00 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 6/20/2012 | L0637 | $844.13 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | L1820 | $110.00 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 7/13/2012 | E0730 | $76.25 |
| 000245006481-12 | M.S. | Daily Medical Equipment Distribution Center Inc | 7/13/2012 | E1399 | $443.25 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 6/26/2012 | E0855 | $502.63 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 6/25/2012 | L0637 | $844.13 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0190 | $22.04 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0215 | $20.93 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0217 | $422.00 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0272 | $155.52 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E1399 | $11.25 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E2602 | $107.95 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | L0629 | $175.00 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | L3670 | $111.07 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E0730 | $76.25 |
| 000245006481-13 | J.M. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E1399 | $443.25 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0190 | $22.04 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0215 | $20.93 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0217 | $422.00 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E0272 | $155.52 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 6/26/2012 | E0730 | $76.25 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | E0855 | $502.63 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E1399 | $468.00 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | E2602 | $107.95 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | L0629 | $175.00 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | L0637 | $844.13 |
| 000245006481-14 | L.C. | Daily Medical Equipment Distribution Center Inc | 5/29/2012 | L1820 | $110.00 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E0190 ED | $22.04 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E0217 | $422.00 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E0272 GC | $155.52 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E1399 RD | $11.25 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | E2602 GE | $107.95 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | L0174 CE | $130.00 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center Inc | 5/25/2012 | L0629 LS | $175.00 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center Inc | 7/11/2012 | E0855 | $502.63 |
| 000245022926-01 | F.M. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | L0637 | $844.13 |
| 000245171863-01 | A.P. | Daily Medical Equipment Distribution Center Inc | 7/5/2012 | E0855 CA | $502.63 |
| 000245171863-01 | A.P. | Daily Medical Equipment Distribution Center Inc | 10/22/2012 | L1832 | $549.18 |
| 000245171863-01 | A.P. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | L1832 | $549.18 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | E0238 RI | $10.44 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | E0272 | $155.52 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | E0730 EA | $76.25 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | E1399 | $11.25 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | E1399 AR | $195.75 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | E2602 | $107.95 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | L0174 | $130.00 |

 Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | L0629 | $175.00 |
| 000245293824-03 | L.O. | Daily Medical Equipment Distribution Center Inc | 6/8/2012 | E0217 | $422.00 |
| 000246972426-03 | B.H. | Daily Medical Equipment Distribution Center Inc | 6/6/2012 | E2602 | $85.91 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | E0238 RI | $10.44 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | E0730 TE | $76.25 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | E1399 AR | $195.75 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E0190 | $22.04 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E0217 | $422.00 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E0272 | $155.52 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E1399 | $11.25 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E2602 | $107.95 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | L0174 | $130.00 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | L0629 | $175.00 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 9/13/2012 | E0855 | $502.63 |
| 000246976351-04 | A.R. | Daily Medical Equipment Distribution Center Inc | 8/30/2012 | L0637 | $844.13 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | E0190 ED | $22.04 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E0217 | $422.00 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | E0272 GC | $155.52 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | E1399 RD | $11.25 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | E2602 GE | $107.95 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | L0174 CE | $130.00 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | L0629 RA | $175.00 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | L3908 TS | $47.50 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | E0730 | $76.25 |
| 000247000706-03 | O.H. | Daily Medical Equipment Distribution Center Inc | 6/13/2012 | E1399 | $195.75 |
| 000247215980-03 | D.P. | Daily Medical Equipment Distribution Center Inc | 8/10/2012 | L0637 | $844.13 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E0272 | $155.52 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E1399 | $11.25 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | L0629 | $175.00 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | L3670 | $111.07 |
| 000247366354-01 | L.F. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | L3710 | $77.00 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | E0272 | $155.52 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | E1399 | $11.25 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | L0174 | $130.00 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | L0629 | $175.00 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | L0943 | $24.00 |
| 000247366354-04 | R.G. | Daily Medical Equipment Distribution Center Inc | 6/29/2012 | L3670 | $111.07 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | E0190 | $22.04 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | E0215 | $20.93 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | E0272 | $155.52 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | E0730 | $76.25 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 7/12/2012 | E0855 | $502.63 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | E1399 | $272.25 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | E2602 | $107.95 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | L0629 | $175.00 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | L0943 | $24.00 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | L1399 | $11.25 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 6/22/2012 | L3807 | $168.86 |
| 000247699746-02 | J.S. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L0637 | $844.13 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | E0217 | $422.00 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | E0272 | $155.52 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | E1399 | $11.25 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | E2602 | $107.95 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | L0174 | $130.00 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | L0629 | $175.00 |
| 000248214025-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 6/19/2012 | L0943 | $24.00 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E0217 | $422.00 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E0272 | $155.52 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E1399 | $11.25 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | E2602 | $107.95 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | L0174 | $130.00 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center Inc | 6/11/2012 | L0629 | $175.00 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center Inc | 7/16/2012 | E0730 | $76.25 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center Inc | 7/19/2012 | E0855 | $502.63 |
| 000248569212-01 | A.B. | Daily Medical Equipment Distribution Center Inc | 7/16/2012 | E1399 | $195.75 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | E0190 | $22.04 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | E0217 | $422.00 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | E0272 | $155.52 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | E1399 | $11.25 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | E2602 | $107.95 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | L0174 | $130.00 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | L0629 | $175.00 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 7/2/2012 | L1820 | $110.00 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | E0730 | $76.25 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 9/14/2012 | E0855 | $502.63 |
| 000248692154-03 | I.C. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | E1399 | $443.25 |
| 000248817066-07 | C.D. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | L1910 | $145.00 |
| 000248817066-07 | C.D. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | L1910 | $145.00 |
| 000248817066-07 | C.D. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | L1910 | $145.00 |
| 000249109711-07 | K.H. | Daily Medical Equipment Distribution Center Inc | 7/11/2012 | L0637 | $844.13 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | E0190 | $22.04 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | E0215 | $20.93 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | E0272 | $155.52 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/13/2012 | E0730 EA | $76.25 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | E1399 | $11.25 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/13/2012 | E1399 AG | $13.50 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/13/2012 | E1399 XX | $247.50 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | E2602 | $107.95 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | L0629 | $175.00 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L0637 | $844.13 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | L0943 | $24.00 |
| 000249550673-03 | N.B. | Daily Medical Equipment Distribution Center Inc | 7/3/2012 | L1399 | $11.25 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 7/10/2012 | E0217 | $422.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 7/10/2012 | E0272 | $155.52 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 7/16/2012 | E0730 | $76.25 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E0855 | $502.63 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 7/10/2012 | E1399 | $207.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 7/10/2012 | E2602 | $107.95 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 7/10/2012 | L0174 | $130.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 7/10/2012 | L0629 | $175.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 8/2/2012 | L0637 | $844.13 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 7/10/2012 | L0943 | $24.00 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 7/10/2012 | L3670 | $111.07 |
| 000250556792-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 11/14/2012 | L3673 | $690.23 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | E0217 | $422.00 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | E0272 | $155.52 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | E0730 | $76.25 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 8/10/2012 | E0855 | $502.63 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | E1399 | $207.00 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | E2602 | $107.95 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | L0174 | $130.00 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | L0629 | $175.00 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 8/21/2012 | L0637 | $844.13 |
| 000251143574-02 | L.U. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | L0943 | $24.00 |
| 000251344651-03 | F.S. | Daily Medical Equipment Distribution Center Inc | 9/14/2012 | E0730 | $76.25 |
| 000251344651-03 | F.S. | Daily Medical Equipment Distribution Center Inc | 9/14/2012 | E1399 | $195.75 |
| 000251344651-03 | F.S. | Daily Medical Equipment Distribution Center Inc | 9/14/2012 | L1399 | $48.00 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E0217 | $422.00 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E0272 | $155.52 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E1399 | $11.25 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E2602 | $107.95 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L0174 | $130.00 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L0629 | $175.00 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L0943 | $24.00 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L3670 | $111.07 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 10/24/2012 | E0855 | $502.63 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 10/24/2012 | E1399 | $247.50 |
| 000251784658-04 | D.W. | Daily Medical Equipment Distribution Center Inc | 10/24/2012 | L0637 | $844.13 |
| 000252790563-07 | Y.B. | Daily Medical Equipment Distribution Center Inc | 9/13/2012 | L0637 | $844.13 |
| 000252791982-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 11/28/2012 | L0637 | $844.13 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | E0272 | $155.52 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | E1399 | $11.25 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | E2602 | $107.95 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | L0174 | $130.00 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | L0629 | $175.00 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | L0943 | $24.00 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | L3670 | $111.07 |
| 000252912837-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | E0217 AT | $422.00 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E0215 | $20.93 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E0272 | $155.52 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E0730 | $76.25 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E1399 | $454.50 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E2602 | $107.95 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | L0629 | $175.00 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | L0943 | $24.00 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E0215 | $20.93 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E0272 | $155.52 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E0730 | $76.25 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E1399 | $454.50 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E2602 | $107.95 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | L0829 | $175.00 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | L0943 | $24.00 |
| 000253014302-01 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | L0637 | $844.13 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | E0272 GC | $155.52 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | E1399 RD | $11.25 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center Inc | 8/20/2012 | E2602 | $85.91 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | L0174 CE | $130.00 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | L0629 RA | $175.00 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | L0943 CE | $24.00 |
| 000253194138-03 | D.M. | Daily Medical Equipment Distribution Center Inc | 7/25/2012 | L3670 ER | $111.07 |
| 000253203350-03 | L.M. | Daily Medical Equipment Distribution Center Inc | 8/10/2012 | E0855 | $502.63 |
| 000253203350-03 | L.M. | Daily Medical Equipment Distribution Center Inc | 8/31/2012 | L0637 | $844.13 |
| 000253203350-04 | C.M. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | L0637 | $844.13 |
| 000253203350-05 | M.M. | Daily Medical Equipment Distribution Center Inc | 8/10/2012 | E0855 | $502.63 |
| 000253203350-05 | M.M. | Daily Medical Equipment Distribution Center Inc | 8/24/2012 | L0637 LS | $844.13 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E0217 | $422.00 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E0272 | $155.52 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center Inc | 7/31/2012 | E0730 | $76.25 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center Inc | 8/10/2012 | E0855 CE | $502.63 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E1399 | $207.00 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E2602 | $107.95 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L0174 | $130.00 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L0629 | $175.00 |
| 000253203350-06 | A.A. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L0943 | $24.00 |
| 000253427405-05 | D.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E2602 | $107.95 |
| 000253427405-06 | D.K. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E2602 | $107.95 |
| 000253427405-07 | J.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E2602 | $107.95 |
| 000253427405-07 | J.C. | Daily Medical Equipment Distribution Center Inc | 11/5/2012 | E0855 | $502.63 |
| 000253427405-07 | J.C. | Daily Medical Equipment Distribution Center Inc | 11/12/2012 | E1399 | $247.50 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center Inc | 7/30/2012 | E2602 | $107.95 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E0217 | $422.00 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E0272 | $155.52 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E1399 | $11.25 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E2602 | $107.95 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | L0174 | $130.00 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | L0629 | $175.00 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | L0943 | $24.00 |
| 000253427405-08 | R.C. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | L3670 | $111.07 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | E0238 | $10.44 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | E0272 | $155.52 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | E1399 | $11.25 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | E2602 | $107.95 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | L0629 | $175.00 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | L1820 | $110.00 |
| 000253505465-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | L1910 | $145.00 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E0217 | $422.00 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E0272 | $155.52 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E1399 | $11.25 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E2602 | $107.95 |
| 000253673271-01 | I.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0629 | $175.00 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E0217 RC | $422.00 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E0730 | $76.25 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E1399 | $195.75 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | L0174 | $130.00 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | L0943 | $24.00 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | L3670 | $111.07 |
| 000253703771-01 | B.B. | Daily Medical Equipment Distribution Center Inc | 9/12/2012 | E0855 | $502.63 |
| 000253703771-03 | L.B. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E2602 | $107.95 |
| 000253703771-04 | D.J. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E2602 | $107.95 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E0215 | $20.93 |

 Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E0217 | $422.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E0272 | $155.52 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E0730 | $76.25 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E1399 | $207.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E2602 | $107.95 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L0174 | $130.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L0629 | $175.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L0943 | $24.00 |
| 000253782998-01 | C.A. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L3670 | $111.07 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E0215 | $20.93 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E0217 | $422.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E0272 | $155.52 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/7/2012 | E0730 | $76.25 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E1399 | $207.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | E2602 | $107.95 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L0174 | $130.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L0629 | $175.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L0943 | $24.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L1820 | $110.00 |
| 000253782998-11 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/3/2012 | L1910 | $145.00 |
| 000253790752-01 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E2602 | $85.91 |
| 000253790752-01 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0943 | $1.96 |
| 000253790752-01 | M.B. | Daily Medical Equipment Distribution Center Inc | 9/15/2012 | L0637 | $844.13 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E0217 | $422.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E0272 | $155.52 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/10/2012 | E0730 | $76.25 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E1399 | $207.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | E2602 | $107.95 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | L0174 | $130.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | L0629 | $175.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/6/2012 | L0943 | $24.00 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 9/18/2012 | E0855 TR | $502.63 |
| 000253790752-03 | M.B. | Daily Medical Equipment Distribution Center Inc | 9/14/2012 | L0637 | $844.13 |
| 000253790752-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 8/10/2012 | L0943 | $1.96 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E0217 | $422.00 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E0272 | $155.52 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E1399 | $11.25 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | E2602 | $107.95 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L0174 | $130.00 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L0629 | $175.00 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L0943 | $24.00 |
| 000254239619-02 | P.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2012 | L1820 | $110.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E0217 RC | $422.00 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E0272 | $155.52 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/17/2012 | E0730 | $76.25 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E1399 | $207.00 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | E2602 | $107.95 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0174 | $130.00 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0629 | $175.00 |
| 000254561814-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0943 | $24.00 |
| 000254847312-03 | A.Q. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0174 | $130.00 |
| 000254847312-03 | A.Q. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0629 | $175.00 |
| 000254847312-03 | A.Q. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0943 | $24.00 |
| 000254847312-03 | A.Q. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L3710 | $77.00 |
| 000254847312-04 | M.O. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | K0174 | $130.00 |
| 000254847312-04 | M.O. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0629 | $175.00 |
| 000254847312-04 | M.O. | Daily Medical Equipment Distribution Center Inc | 8/13/2012 | L0943 | $24.00 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E0272 AT | $155.52 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E1399 RD | $11.25 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E2602 EC | $107.95 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | L0174 CA | $130.00 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | L0629 CR | $175.00 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | L0943 | $24.00 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | E0730 | $76.25 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | E1399 | $195.75 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | E0855 | $502.63 |
| 000255045502-03 | J.L. | Daily Medical Equipment Distribution Center Inc | 10/7/2012 | E1399 | $247.50 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center Inc | 8/24/2012 | E0215 | $20.93 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center Inc | 8/24/2012 | E0272 | $155.52 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center Inc | 9/7/2012 | E0730 | $76.25 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center Inc | 8/24/2012 | E1399 | $454.50 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center Inc | 8/24/2012 | E2602 | $107.95 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center Inc | 8/24/2012 | L0629 | $175.00 |
| 000255404311-03 | J.A. | Daily Medical Equipment Distribution Center Inc | 8/24/2012 | L0943 | $24.00 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/29/2012 | E0215 | $20.93 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/29/2012 | E0272 | $155.52 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/31/2012 | E0730 | $76.25 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/29/2012 | E1399 | $454.50 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/29/2012 | E2602 | $107.95 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/27/2012 | L0140 CE | $50.00 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/29/2012 | L0629 | $175.00 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/29/2012 | L0943 | $24.00 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 10/15/2012 | E0855 | $502.63 |
| 000255795808-04 | B.S. | Daily Medical Equipment Distribution Center Inc | 10/10/2012 | L0637 LS | $844.13 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000256388844-04 | I.F. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | E0217 | $422.00 |
| 000256388844-04 | I.F. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | L0174 | $130.00 |
| 000256388844-04 | I.F. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | L0943 | $24.00 |
| 000256388844-04 | I.F. | Daily Medical Equipment Distribution Center Inc | 7/8/2013 | E1399 | $247.50 |
| 000256521592-03 | J.K. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E1399 | $11.25 |
| 000256521592-03 | J.K. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | E2602 RA | $107.95 |
| 000256521592-03 | J.K. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | L0174 LL | $117.00 |
| 000256521592-03 | J.K. | Daily Medical Equipment Distribution Center Inc | 8/16/2012 | L0943 LL | $24.00 |
| 000256521592-03 | J.K. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | E1399 | $168.92 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E0272 | $155.52 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E1399 | $11.25 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E2602 | $107.95 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | L0174 | $130.00 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | L0629 | $175.00 |
| 000256650986-01 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | L0943 | $24.00 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 8/23/2012 | E0217 | $422.00 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 8/23/2012 | E0272 | $155.52 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 8/23/2012 | E1399 | $11.25 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 8/23/2012 | E2602 | $107.95 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 8/23/2012 | L0174 | $130.00 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 8/23/2012 | L0629 | $175.00 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 8/23/2012 | L0943 | $24.00 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 8/23/2012 | L3670 | $111.07 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | E0730 | $76.25 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | E1399 | $195.75 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 11/6/2012 | E0855 | $502.63 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E1399 | $247.50 |
| 000256650986-05 | K.K. | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | L0637 | $844.13 |
| 000256850801-01 | I.Z. | Daily Medical Equipment Distribution Center Inc | 3/8/2013 | L0637 | $844.13 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E0217 | $422.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E0272 | $155.52 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center Inc | 9/6/2012 | E0730 | $76.25 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E1399 | $207.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E2602 | $107.95 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | L0174 | $130.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | L0629 | $175.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | L0943 | $24.00 |
| 000257092304-07 | V.M. | Daily Medical Equipment Distribution Center Inc | 9/6/2012 | L1399 | $32.00 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 9/12/2012 | E0215 | $20.93 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 9/12/2012 | E0217 | $422.00 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 9/12/2012 | E0272 | $155.52 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | E0730 | $76.25 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 10/3/2012 | E0855 | $502.63 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 9/12/2012 | E1399 | $454.50 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 9/12/2012 | E2602 | $107.95 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 9/12/2012 | L0629 | $175.00 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 10/3/2012 | L0637 | $844.13 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 9/12/2012 | L0943 | $24.00 |
| 000257149211-01 | S.L. | Daily Medical Equipment Distribution Center Inc | 10/9/2012 | L1399 | $48.00 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E0272 | $155.52 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E1399 | $11.25 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | E2602 | $107.95 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | L0174 | $130.00 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | L0629 | $175.00 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 9/3/2012 | L0943 | $24.00 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 12/13/2012 | E1399 | $247.50 |
| 000257398726-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 1/10/2013 | E0855 | $502.63 |
| 000257408674-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | E0730 | $76.25 |
| 000257408674-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | E0855 | $502.63 |
| 000257408674-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | E1399 | $195.75 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/11/2012 | E0217 | $422.00 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/14/2012 | E0730 | $76.25 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/14/2012 | E1399 | $195.75 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/11/2012 | E0272 | $155.52 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/28/2012 | E0855 | $502.63 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/11/2012 | E1399 | $11.25 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/11/2012 | E2602 | $107.95 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/11/2012 | L0174 | $130.00 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/11/2012 | L0629 | $175.00 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | L0637 | $844.13 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/11/2012 | L0943 | $24.00 |
| 000257678045-01 | D.T. | Daily Medical Equipment Distribution Center Inc | 9/11/2012 | L3807 | $168.86 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 9/25/2012 | E0215 | $20.93 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 9/25/2012 | E0272 | $155.52 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | E0730 | $76.25 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 10/26/2012 | E0855 | $502.63 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 9/25/2012 | E1399 | $454.50 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 9/25/2012 | E2602 | $107.95 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 9/25/2012 | L0629 | $175.00 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 9/25/2012 | L0943 | $24.00 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | L1399 | $32.00 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 10/10/2012 | L3673 | $690.23 |
| 000257791517-01 | I.C. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | L0637 LS | $844.13 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | E0217 | $422.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | E0272 | $155.52 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | E1399 | $11.25 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | E2602 | $107.95 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | L0174 | $130.00 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | L0629 | $175.00 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | L0943 | $24.00 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | L1820 | $220.00 |
| 000257799311-01 | C.T. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | L3670 | $111.07 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | E0190 | $22.04 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | E0217 | $422.00 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | E0272 | $155.52 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | E1399 | $11.25 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | E2602 | $107.95 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | L0174 | $130.00 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | L0629 | $175.00 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 9/17/2012 | L3670 | $111.07 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 10/22/2012 | E0730 | $76.25 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 10/22/2012 | E1399 | $195.75 |
| 000258056837-05 | J.D. | Daily Medical Equipment Distribution Center Inc | 10/22/2012 | L1399 | $48.00 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | E0217 | $422.00 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | E0730 | $76.25 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | E1399 | $195.75 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | L1399 | $32.00 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | L3670 | $111.07 |
| 000258429307-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 9/10/2012 | L3807 | $168.86 |
| 000258623214-03 | W.C. | Daily Medical Equipment Distribution Center Inc | 10/4/2012 | E0855 | $502.63 |
| 000258623214-03 | W.C. | Daily Medical Equipment Distribution Center Inc | 1/8/2013 | L1832 | $549.18 |
| 000259054294-04 | H.G. | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | E1399 | $195.75 |
| 000259054294-04 | H.G. | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | L1399 | $48.00 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center Inc | 10/8/2012 | E0217 | $422.00 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | E0730 | $76.25 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | E1399 | $195.75 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | L0174 | $130.00 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | L1399 | $32.00 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center Inc | 11/26/2012 | E0855 | $502.63 |
| 000259139392-06 | C.C. | Daily Medical Equipment Distribution Center Inc | 11/22/2012 | L0637 | $844.13 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/25/2012 | E0217 | $422.00 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | E0272 | $155.52 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | E0730 EA | $76.25 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | E1399 | $11.25 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | E1399 AR | $195.75 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | E2602 | $107.95 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | L0174 CE | $130.00 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | L0629 | $175.00 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 9/21/2012 | L1399 EP | $32.00 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 10/26/2012 | E0855 | $502.63 |
| 000259139392-07 | J.R. | Daily Medical Equipment Distribution Center Inc | 12/4/2012 | L0637 | $844.13 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2012 | E0272 | $155.52 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | E0730 | $76.25 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2012 | E1399 | $207.00 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2012 | E2602 | $107.95 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2012 | L0174 | $130.00 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2012 | L0629 | $175.00 |
| 000259548021-03 | C.C. | Daily Medical Equipment Distribution Center Inc | 9/26/2012 | L0943 | $24.00 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | E0217 | $422.00 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | E0272 | $155.52 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | E1399 | $11.25 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | E2602 | $107.95 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | L0629 | $175.00 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | L0714 | $130.00 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | L0943 | $24.00 |
| 000259604311-01 | F.H. | Daily Medical Equipment Distribution Center Inc | 9/4/2012 | L3670 | $111.07 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | E0190 | $22.04 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | E0217 | $422.00 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | E0272 | $155.52 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | E1399 | $11.25 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | L0174 | $130.00 |
| 000259798970-01 | S.P. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | L3670 | $111.07 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | E0217 | $422.00 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | E0272 | $155.52 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | E1399 | $11.25 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | E2602 | $107.95 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | L0174 | $130.00 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | L0629 | $175.00 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | L0943 | $24.00 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 9/24/2012 | L3670 | $111.07 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E0730 | $76.25 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | E0855 | $502.63 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E1399 | $76.25 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 11/6/2012 | L0637 | $844.13 |
| 000260144555-03 | S.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | L1399 | $195.75 |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | E0217 | $422.00 |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | E0730 | $76.25 |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | E1399 | $195.75 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | L0174 | $130.00 |
| 000260300728-04 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | L1399 | $32.00 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | E0272 | $155.52 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | E1399 | $11.25 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | E2602 | $107.95 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | L0174 | $130.00 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | L0629 | $175.00 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | L0943 | $24.00 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 10/4/2012 | E0730 | $76.25 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 10/4/2012 | E1399 | $195.75 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 10/4/2012 | L1399 | $32.00 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E0855 | $502.63 |
| 000260323976-04 | M.B. | Daily Medical Equipment Distribution Center Inc | 11/6/2012 | L0637 | $844.13 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | E0272 | $155.52 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center Inc | 10/4/2012 | E0730 | $76.25 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | E1399 | $207.00 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | E2602 | $107.95 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | L0174 | $130.00 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | L0629 | $175.00 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center Inc | 10/1/2012 | L0943 | $24.00 |
| 000260323976-05 | L.P. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E0855 | $502.63 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | E0190 | $22.04 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | E0217 | $422.00 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | E0272 | $155.52 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | E1399 | $11.25 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | E2602 | $107.95 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | L0174 | $130.00 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | L0629 | $175.00 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | L1820 | $110.00 |
| 000260859053-01 | E.R. | Daily Medical Equipment Distribution Center Inc | 10/2/2012 | L3670 | $111.07 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/8/2012 | E0190 | $22.04 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/8/2012 | E0272 | $155.52 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/8/2012 | E0730 | $76.25 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/8/2012 | E1399 | $207.00 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/8/2012 | E2602 | $107.95 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/8/2012 | L0629 | $175.00 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/8/2012 | L3670 | $111.07 |
| 000261137632-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 11/27/2012 | E0855 CE | $502.63 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | E0190 | $22.04 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | E0215 | $20.93 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | E0217 | $422.00 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | E0272 | $155.52 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | E1399 | $11.25 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | E2602 | $107.95 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | L0174 | $130.00 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | L0629 | $175.00 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 10/12/2012 | L1820 | $110.00 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E0730 | $76.25 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 11/13/2012 | E0855 | $502.63 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E1399 | $443.25 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | L0637 | $844.13 |
| 000261291488-01 | L.D. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | L1399 | $48.00 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 10/19/2012 | E0215 | $20.93 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 10/19/2012 | E0217 | $422.00 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 10/19/2012 | E0272 | $155.52 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 10/19/2012 | E1399 | $11.25 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 10/19/2012 | E2602 | $107.95 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 10/19/2012 | L1820 | $220.00 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 10/19/2012 | L3807 | $168.86 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E0730 EA | $76.25 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E1399 AM | $195.75 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E1399 XX | $247.50 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 11/8/2012 | L0637 AP | $844.13 |
| 000261291488-04 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | L1399 EP | $48.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | E0190 | $22.04 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | E0217 | $422.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | E0272 | $155.52 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | E0730 | $76.25 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | E1399 | $207.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | E2602 | $107.95 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | L0174 | $130.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | L0629 | $175.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 10/6/2012 | L1399 | $48.00 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 11/22/2012 | E0855 | $502.63 |
| 000262455306-03 | R.N. | Daily Medical Equipment Distribution Center Inc | 12/20/2012 | L0637 LS | $844.13 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E0190 | $22.04 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E0217 | $422.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E0272 | $155.52 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/6/2012 | E0730 | $76.25 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E1399 | $207.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E2602 | $107.95 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | L0174 | $130.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | L0629 | $175.00 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/6/2012 | L1399 | $48.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/22/2012 | E0855 | $502.63 |
| 000263059800-03 | V.M. | Daily Medical Equipment Distribution Center Inc | 11/22/2012 | L0637 LS | $844.13 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E0190 | $22.04 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E0217 | $422.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E0272 | $155.52 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/6/2012 | E0730 | $76.25 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E1399 | $207.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | E2602 | $107.95 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | L0174 | $130.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/2/2012 | L0629 | $175.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/6/2012 | L1399 | $48.00 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | E0855 | $502.63 |
| 000263059800-04 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/27/2012 | L0637 LS | $844.13 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | E0190 | $22.04 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | E0217 | $422.00 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | E0272 | $155.52 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | E1399 | $11.25 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | E2602 | $107.95 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | L0174 | $130.00 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | L0629 | $175.00 |
| 000263199258-03 | K.V. | Daily Medical Equipment Distribution Center Inc | 10/18/2012 | L1820 | $110.00 |
| 000264279159-01 | C.M. | Daily Medical Equipment Distribution Center Inc | 11/28/2012 | E0855 | $502.63 |
| 000264279159-01 | C.M. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | L0637 AP | $844.13 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | E0190 | $22.04 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | E0217 | $422.00 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | E0272 | $155.52 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/13/2012 | E0730 | $76.25 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | E1399 | $207.00 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | E2602 | $107.95 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | L0174 | $130.00 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/9/2012 | L0629 | $175.00 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 11/13/2012 | L1399 | $48.00 |
| 000264431999-01 | J.Z. | Daily Medical Equipment Distribution Center Inc | 12/14/2012 | L0637 | $844.13 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | E0190 | $22.04 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | E0217 | $422.00 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | E0272 | $155.52 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | E1399 | $11.25 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | E2602 | $107.95 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | L0174 | $130.00 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | L0629 | $175.00 |
| 000265484196-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | L3670 | $111.07 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | E0190 | $22.04 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | E0215 | $20.93 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | E0272 | $155.52 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 11/12/2012 | E0730 | $76.25 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | E1399 | $454.50 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | E2602 | $107.95 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 10/23/2012 | L0629 | $175.00 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 11/12/2012 | L1399 | $48.00 |
| 000265574285-03 | J.C. | Daily Medical Equipment Distribution Center Inc | 12/13/2012 | L0637 | $844.13 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | E0190 | $22.04 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | E0272 | $155.52 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | E1399 | $11.25 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | E2602 | $107.95 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | L0174 | $130.00 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center Inc | 11/19/2012 | L0629 | $175.00 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2012 | E0855 | $502.63 |
| 000265868257-03 | T.P. | Daily Medical Equipment Distribution Center Inc | 1/15/2013 | L0637 | $844.13 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0190 | $22.04 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0217 | $422.00 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0272 | $155.52 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E1399 | $11.25 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E2602 | $107.95 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | L0174 | $130.00 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | L0629 | $175.00 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | L1820 | $110.00 |
| 000266598795-03 | O.S. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | L3670 | $111.07 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | E0190 | $22.04 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | E0217 | $422.00 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | E0272 | $155.52 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | E1399 | $11.25 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | E2602 | $107.95 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | L0174 | $130.00 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | L0629 | $175.00 |
| 000266598795-06 | D.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2012 | L1820 | $110.00 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 12/4/2012 | E0190 | $22.04 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 12/4/2012 | E0272 | $155.52 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/3/2013 | E0855 | $502.63 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 12/4/2012 | E1399 | $11.25 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 12/4/2012 | E2602 | $107.95 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 12/4/2012 | L0174 | $130.00 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 12/4/2012 | L0629 | $175.00 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 12/27/2012 | L0637 | $844.13 |
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 12/4/2012 | E0217 | $422.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000267426575-03 | S.A. | Daily Medical Equipment Distribution Center Inc | 1/7/2013 | L1399 | $48.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0190 | $22.04 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0217 | $422.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0272 | $155.52 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/27/2012 | E0730 | $76.25 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E1399 | $207.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E2602 | $107.95 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | L0174 | $130.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | L0629 | $175.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/27/2012 | L1399 | $48.00 |
| 000267543296-03 | F.R. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | L0637 LS | $844.13 |
| 000267543296-04 | R.H. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0105 | $12.00 |
| 000267543296-04 | R.H. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0217 | $422.00 |
| 000267543296-04 | R.H. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0730 | $76.25 |
| 000267543296-04 | R.H. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E1399 | $195.75 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E0190 | $22.04 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E0217 | $422.00 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E0272 | $155.52 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E0730 | $76.25 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E1399 | $207.00 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E2602 | $107.95 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | L0174 | $130.00 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | L0629 | $175.00 |
| 000267807915-02 | I.H. | Daily Medical Equipment Distribution Center Inc | 2/8/2013 | L1832 | $549.18 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | E0217 | $422.00 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 12/27/2012 | E0855 | $502.63 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | L0637 | $844.13 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | E0190 | $22.04 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | E0272 | $155.52 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | E1399 | $11.25 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | E2602 | $107.95 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | L0174 | $130.00 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | L0629 | $175.00 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | L3670 | $111.07 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | E0730 TE | $76.25 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | E1399 AR | $195.75 |
| 000268140431-02 | E.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | L1399 EP | $48.00 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | E0190 | $22.04 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | E0217 | $422.00 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | E0272 | $155.52 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | E1399 | $11.25 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | E2602 | $107.95 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | L0174 | $130.00 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | L0629 | $175.00 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | E0855 | $502.63 |
| 000268140431-03 | J.D. | Daily Medical Equipment Distribution Center Inc | 1/4/2013 | L0637 | $844.13 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E0190 | $22.04 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E0217 | $422.00 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E0272 | $155.52 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E0730 | $76.25 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E1399 | $207.00 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E2602 | $107.95 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | L0174 | $130.00 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | L0629 | $175.00 |
| 000268711389-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | L1399 | $48.00 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E0217 | $422.00 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E0190 | $22.04 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E0272 | $155.52 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E1399 | $11.25 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | E2602 | $107.95 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | L0174 | $130.00 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center Inc | 12/3/2012 | L0629 | $175.00 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center Inc | 1/4/2013 | E0855 | $502.63 |
| 000269091005-01 | O.K. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | L0637 | $844.13 |
| 000269229902-01 | L.M. | Daily Medical Equipment Distribution Center Inc | 2/6/2013 | E0855 | $502.63 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E0190 | $22.04 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E0215 | $20.93 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E0272 | $155.52 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E0730 | $76.25 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E1399 | $207.00 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | E2602 | $107.95 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | L0174 | $130.00 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | L0629 | $175.00 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | L1399 | $48.00 |
| 000269344719-03 | L.W. | Daily Medical Equipment Distribution Center Inc | 12/7/2012 | L3670 | $111.07 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 12/14/2012 | L1399 | $48.00 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | E0190 | $22.04 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | E0272 | $155.52 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | E1399 | $11.25 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | E2602 | $107.95 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | L0174 | $130.00 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 12/10/2012 | L0629 | $175.00 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 1/18/2013 | E0855 | $502.63 |
| 000269396437-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 1/22/2013 | L0637 | $844.13 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E0190 | $22.04 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E0217 | $422.00 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E0272 | $155.52 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E1399 | $11.25 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E2602 | $107.95 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | L0174 | $130.00 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | L0629 | $175.00 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | L3670 | $111.07 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 1/14/2013 | E0730 | $76.25 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 1/14/2013 | E1399 | $195.75 |
| 000269440665-01 | A.M. | Daily Medical Equipment Distribution Center Inc | 1/14/2013 | L1399 | $48.00 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E0190 | $22.04 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E0217 | $422.00 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E0272 | $155.52 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E1399 | $11.25 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | E2602 | $107.95 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | L0174 | $130.00 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 12/11/2012 | L0629 | $175.00 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 1/14/2013 | E0730 | $76.25 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 1/14/2013 | E1399 | $195.75 |
| 000269440665-07 | A.H. | Daily Medical Equipment Distribution Center Inc | 1/14/2013 | L1399 | $48.00 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center Inc | 12/26/2012 | E0190 | $22.04 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center Inc | 12/26/2012 | E0217 | $422.00 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center Inc | 12/26/2012 | E0272 | $155.52 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center Inc | 12/26/2012 | E1399 | $11.25 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center Inc | 12/26/2012 | E2602 | $107.95 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center Inc | 12/26/2012 | L0174 | $130.00 |
| 000270210313-01 | M.A. | Daily Medical Equipment Distribution Center Inc | 12/26/2012 | L0629 | $175.00 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center Inc | 1/3/2013 | E0217 | $422.00 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center Inc | 1/3/2013 | E0190 | $22.04 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center Inc | 1/3/2013 | E0272 | $155.52 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center Inc | 1/7/2013 | E0730 | $76.25 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center Inc | 1/3/2013 | E1399 | $207.00 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center Inc | 1/3/2013 | E2602 | $107.95 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center Inc | 1/3/2013 | L0629 | $175.00 |
| 000270996548-02 | R.R. | Daily Medical Equipment Distribution Center Inc | 2/1/2013 | E0855 | $502.63 |
| 000270996548-04 | K.B. | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | L0629 | $175.00 |
| 000270996548-04 | K.B. | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | E0217 | $422.00 |
| 000270996548-05 | A.S. | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | E0217 | $422.00 |
| 000270996548-05 | A.S. | Daily Medical Equipment Distribution Center Inc | 1/2/2013 | L0629 | $175.00 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center Inc | 1/8/2013 | E0190 | $22.04 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center Inc | 1/8/2013 | E0217 RC | $422.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center Inc | 1/8/2013 | E0272 | $155.52 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center Inc | 1/14/2013 | E0730 | $76.25 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center Inc | 1/8/2013 | E1399 | $207.00 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center Inc | 1/8/2013 | E2602 | $107.95 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center Inc | 1/8/2013 | L0629 | $175.00 |
| 000271851826-02 | S.L. | Daily Medical Equipment Distribution Center Inc | 1/14/2013 | L1399 | $48.00 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center Inc | 12/24/2012 | E0190 GC | $22.04 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center Inc | 12/24/2012 | E0272 GC | $155.52 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center Inc | 12/24/2012 | E1399 RD | $11.25 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center Inc | 12/24/2012 | E2602 RA | $107.95 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center Inc | 12/24/2012 | L0174 LL | $130.00 |
| 000271879389-02 | O.L. | Daily Medical Equipment Distribution Center Inc | 12/24/2012 | L0629 LS | $175.00 |
| 000272505678-01 | R.L. | Daily Medical Equipment Distribution Center Inc | 2/15/2013 | E0855 | $502.63 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | E0190 | $44.08 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | E0272 | $311.04 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center Inc | 2/1/2013 | E0730 | $152.50 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | E1399 | $414.00 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | E2602 | $215.90 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | L0629 | $350.00 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center Inc | 2/1/2013 | L1399 | $96.00 |
| 000273214486-03 | J.T. | Daily Medical Equipment Distribution Center Inc | 3/22/2013 | E0855 | $502.63 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0190 | $22.04 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0217 | $422.00 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0272 | $155.52 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/27/2012 | E0730 | $76.25 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E1399 | $207.00 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E2602 | $107.95 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | L0174 | $130.00 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | L0629 | $175.00 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 12/12/2012 | L0637 | $844.13 |
| 000273260975-02 | F.R. | Daily Medical Equipment Distribution Center Inc | 11/27/2012 | L1399 | $48.00 |
| 000273260975-03 | R.H. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0217 | $422.00 |
| 000273260975-03 | R.H. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E0730 | $76.25 |
| 000273260975-03 | R.H. | Daily Medical Equipment Distribution Center Inc | 11/23/2012 | E1399 | $195.75 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | E0190 | $22.04 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | E0217 | $422.00 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | E0272 | $155.52 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center Inc | 1/25/2013 | E0730 | $76.25 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | E0849 | $371.70 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | E1399 | $207.00 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | E2602 | $107.95 |
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center Inc | 1/21/2013 | L0629 | $175.00 |

 Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000273268938-02 | S.T. | Daily Medical Equipment Distribution Center Inc | 1/25/2013 | L1399 | $48.00 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | E0190 | $22.04 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | E0217 | $422.00 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 3/1/2013 | E0238 | $10.44 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | E0272 | $155.52 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 3/1/2013 | E0730 | $76.25 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | E0849 | $371.70 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | E1399 | $207.00 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | E2602 | $107.95 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | L0629 | $175.00 |
| 000273607275-14 | C.F. | Daily Medical Equipment Distribution Center Inc | 3/1/2013 | L1399 | $48.00 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | E0190 | $22.04 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | E0217 | $422.00 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | E0272 | $155.52 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | E1399 | $11.25 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | E2602 | $107.95 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | L0174 | $130.00 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | L0629 | $175.00 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 12/28/2012 | L1820 | $110.00 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 2/4/2013 | E0730 | $76.25 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 2/4/2013 | E1399 | $195.75 |
| 000274048370-01 | M.C. | Daily Medical Equipment Distribution Center Inc | 2/4/2013 | L1399 | $48.00 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | E0190 | $22.04 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | E0217 | $422.00 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | E0272 | $155.52 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | E1399 | $11.25 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | E2602 | $107.95 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | L0174 | $130.00 |
| 000274347897-01 | C.L. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | L0629 | $175.00 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2013 | E0190 | $22.04 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2013 | E0217 | $422.00 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2013 | E0272 | $155.52 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2013 | E1399 | $11.25 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2013 | E2602 | $107.95 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2013 | L0174 | $130.00 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2013 | L0629 | $175.00 |
| 000274347897-02 | O.S. | Daily Medical Equipment Distribution Center Inc | 2/13/2013 | L3670 | $111.07 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/27/2013 | E0190 | $22.04 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/27/2013 | E0217 | $422.00 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/27/2013 | E0272 | $155.52 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/27/2013 | E1399 | $11.25 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/27/2013 | E2602 | $107.95 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/27/2013 | L0174 | $130.00 |
| 000275480861-02 | A.M. | Daily Medical Equipment Distribution Center Inc | 2/27/2013 | L0629 | $175.00 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | E0190 | $22.04 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | E0217 | $422.00 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | E0272 | $155.52 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | E1399 | $283.25 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | E2602 | $107.95 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | L0174 | $130.00 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | L0629 | $175.00 |
| 000275480861-03 | J.B. | Daily Medical Equipment Distribution Center Inc | 3/22/2013 | L1399 | $48.00 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | E0190 | $22.04 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | E0272 | $155.52 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | E1399 | $11.25 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | E2602 | $107.95 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | L0174 | $130.00 |
| 000275530285-01 | S.F. | Daily Medical Equipment Distribution Center Inc | 2/14/2013 | L0629 | $175.00 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | E0190 SI | $22.04 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | E0217 RC | $422.00 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | E0272 GC | $155.52 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | E1399 RD | $11.25 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | E2602 | $107.95 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | L0174 CA | $130.00 |
| 000275552313-01 | S.W. | Daily Medical Equipment Distribution Center Inc | 1/28/2013 | L0629 RA | $175.00 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center Inc | 2/6/2013 | E0217 | $422.00 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center Inc | 2/6/2013 | E0272 | $155.52 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center Inc | 2/6/2013 | E1399 | $11.25 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center Inc | 2/6/2013 | E2602 | $107.95 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center Inc | 2/6/2013 | L0629 | $175.00 |
| 000275552313-02 | K.W. | Daily Medical Equipment Distribution Center Inc | 2/6/2013 | L3670 | $111.07 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0190 | $22.04 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0272 | $155.52 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E1399 | $11.25 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E2602 | $107.95 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | L0174 | $130.00 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | L0629 | $175.00 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | E0730 | $76.25 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | E1399 | $195.75 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 2/25/2013 | L1399 | $48.00 |
| 000276486123-02 | K.N. | Daily Medical Equipment Distribution Center Inc | 5/14/2013 | L0637 | $844.13 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0190 | $22.04 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0272 | $155.52 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0730 | $76.25 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E1399 | $207.00 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E2602 | $107.95 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | L0629 | $175.00 |
| 000277062634-02 | R.T. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | L1399 | $48.00 |
| 000277146998-03 | N.J. | Daily Medical Equipment Distribution Center Inc | 5/1/2013 | E0855 | $502.63 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E0190 | $22.04 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E0217 | $422.00 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E0272 | $155.52 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E1399 | $11.25 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E2602 | $107.95 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | L0629 | $175.00 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E0730 | $76.25 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E1399 | $195.75 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | L1399 | $48.00 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 5/3/2013 | E0855 | $502.63 |
| 000277146998-08 | R.B. | Daily Medical Equipment Distribution Center Inc | 5/17/2013 | L0637 | $844.13 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0190 | $22.04 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0215 | $20.93 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0272 | $155.52 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0730 | $76.25 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E1399 | $258.85 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E2602 | $107.95 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | L0629 | $175.00 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | L1399 | $48.00 |
| 000277166658-02 | J.G. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E0855 | $502.63 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0190 | $22.04 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0215 | $20.93 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0272 | $155.52 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E0730 | $76.25 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E1399 | $258.75 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | E2602 | $107.95 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | L0629 | $175.00 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center Inc | 2/19/2013 | L1399 | $48.00 |
| 000277166658-03 | R.R. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | L3673 | $690.23 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | E0190 | $22.04 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | E0217 | $422.00 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | E0272 | $155.52 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | E1399 | $11.25 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | E2602 | $107.95 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | L0174 | $130.00 |
| 000277495825-02 | G.R. | Daily Medical Equipment Distribution Center Inc | 1/29/2013 | L0629 | $175.00 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | E0190 | $22.04 |

 Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | E0272 | $155.52 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | E0730 | $76.25 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center Inc | 4/3/2013 | E0855 | $502.63 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | E1399 | $207.00 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | E2602 | $107.95 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | L0629 | $175.00 |
| 000278201918-01 | J.T. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | L1399 | $48.00 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center Inc | 3/15/2013 | E0190 | $22.04 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center Inc | 3/15/2013 | E0272 | $155.52 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center Inc | 3/15/2013 | E0730 | $76.25 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center Inc | 3/15/2013 | E1399 | $207.00 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center Inc | 3/15/2013 | E2602 | $107.95 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center Inc | 3/15/2013 | L0629 | $175.00 |
| 000278201918-02 | A.T. | Daily Medical Equipment Distribution Center Inc | 3/15/2013 | L1399 | $48.00 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2013 | E0190 | $22.04 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2013 | E0217 | $422.00 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2013 | E0272 | $155.52 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2013 | E1399 | $11.25 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2013 | E2602 | $107.95 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2013 | L0174 | $130.00 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2013 | L0629 | $175.00 |
| 000278240338-06 | M.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2013 | L3670 | $111.07 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E0190 | $22.04 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E0272 | $155.52 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | E0730 | $76.25 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E1399 | $207.00 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | E2602 | $107.95 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | L0174 | $130.00 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center Inc | 3/14/2013 | L0629 | $175.00 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center Inc | 3/18/2013 | L1399 | $48.00 |
| 000279921059-03 | K.C. | Daily Medical Equipment Distribution Center Inc | 4/29/2013 | L0637 | $844.13 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | E0190 | $22.04 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | E0272 | $155.52 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | E1399 | $11.25 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | E2602 | $107.95 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | L0174 | $130.00 |
| 000281331496-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 3/12/2013 | L0629 | $175.00 |
| 000282079573-03 | T.H. | Daily Medical Equipment Distribution Center Inc | 5/29/2013 | E0855 | $502.63 |
| 000282171867-01 | E.L. | Daily Medical Equipment Distribution Center Inc | 7/18/2013 | L1832 | $549.18 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/16/2013 | E0190 | $22.04 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/19/2013 | E0215 | $20.93 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/16/2013 | E0217 | $422.00 |

 Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*

**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/16/2013 | E0272 | $155.52 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/19/2013 | E0730 | $76.25 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/16/2013 | E1399 | $260.90 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/16/2013 | E2602 | $107.95 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/16/2013 | L0174 | $130.00 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/16/2013 | L0629 | $175.00 |
| 000282987601-03 | J.N. | Daily Medical Equipment Distribution Center Inc | 4/16/2013 | L1820 | $110.00 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | E0190 | $22.04 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/10/2013 | E0215 | $20.93 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | E0217 | $422.00 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | E0272 | $155.52 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/10/2013 | E0730 | $76.25 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | E0849 | $371.70 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | E1399 | $260.90 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | E2602 | $107.95 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | L0629 | $175.00 |
| 000283219194-02 | O.M. | Daily Medical Equipment Distribution Center Inc | 5/6/2013 | L1910 | $145.00 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center Inc | 5/8/2013 | E0190 | $22.04 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center Inc | 5/8/2013 | E0215 | $20.93 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center Inc | 5/8/2013 | E0217 | $422.00 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center Inc | 5/8/2013 | E0272 | $155.52 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center Inc | 5/13/2013 | E0730 | $76.25 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center Inc | 5/8/2013 | E0849 | $371.70 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center Inc | 5/8/2013 | E1399 | $260.90 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center Inc | 5/8/2013 | E2602 | $107.95 |
| 000283219194-06 | M.G. | Daily Medical Equipment Distribution Center Inc | 5/8/2013 | L0629 | $175.00 |
| 000287114219-01 | J.H. | Daily Medical Equipment Distribution Center Inc | 7/26/2013 | L0637 | $844.13 |
| 000287114219-02 | T.S. | Daily Medical Equipment Distribution Center Inc | 7/10/2013 | E0855 | $502.63 |
| 000287114219-02 | T.S. | Daily Medical Equipment Distribution Center Inc | 7/26/2013 | L0637 | $844.13 |
| 000287144752-02 | O.J. | Daily Medical Equipment Distribution Center Inc | 6/5/2013 | E0730 | $76.25 |
| 000287144752-02 | O.J. | Daily Medical Equipment Distribution Center Inc | 6/5/2013 | E1399 | $249.65 |
| 000287386924-02 | C.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | E0205 | $226.80 |
| 000287386924-02 | C.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | E0730 | $76.25 |
| 000287386924-02 | C.M. | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | E1399 | $301.40 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 8/12/2013 | E0190 GC | $22.04 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 8/12/2013 | E0217 RC | $422.00 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 8/12/2013 | E0272 GC | $155.52 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 8/12/2013 | E1399 RD | $11.25 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 8/12/2013 | E2602 RA | $107.95 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 8/12/2013 | L0174 LL | $130.00 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 8/12/2013 | L0629 BO | $175.00 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 10/7/2013 | E0855 CE | $502.63 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 9/16/2013 | E1399 XX | $247.50 |
| 000288435654-03 | O.V. | Daily Medical Equipment Distribution Center Inc | 10/3/2013 | L0637 LS | $844.13 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | E0190 | $22.04 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | E0217 | $422.00 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | E0272 | $155.52 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | E1399 | $11.25 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | E2602 | $107.95 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | L0174 | $130.00 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | L0629 | $175.00 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | L1820 | $110.00 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | L3670 | $111.07 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 8/23/2013 | E0205 | $226.80 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 8/23/2013 | E0730 | $76.25 |
| 000290051226-05 | M.E. | Daily Medical Equipment Distribution Center Inc | 8/23/2013 | E1399 | $53.90 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center Inc | 7/8/2013 | E0190 GC | $22.04 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center Inc | 7/8/2013 | E0217 | $422.00 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center Inc | 7/8/2013 | E0272 GC | $155.52 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center Inc | 7/8/2013 | E1399 RD | $11.25 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center Inc | 7/8/2013 | E2602 RA | $107.95 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center Inc | 7/8/2013 | L0174 CA | $130.00 |
| 000290336411-02 | M.K. | Daily Medical Equipment Distribution Center Inc | 7/8/2013 | L0629 BO | $175.00 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center Inc | 7/18/2013 | E0190 SI | $22.04 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center Inc | 7/18/2013 | E0217 | $422.00 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center Inc | 7/18/2013 | E0272 GC | $155.52 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center Inc | 7/18/2013 | E1399 RD | $11.25 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center Inc | 7/18/2013 | E2602 RA | $107.95 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center Inc | 7/18/2013 | L0174 CE | $130.00 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center Inc | 7/18/2013 | L0629 RA | $175.00 |
| 000290894583-05 | A.D. | Daily Medical Equipment Distribution Center Inc | 7/18/2013 | L1820 EE | $220.00 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 7/29/2013 | E0190 | $22.04 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 8/2/2013 | E0205 | $226.80 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 8/2/2013 | E0217 | $422.00 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 7/29/2013 | E0272 | $155.52 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 8/2/2013 | E0730 | $76.25 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 7/29/2013 | E1399 | $65.15 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 7/29/2013 | E2602 | $107.95 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 7/29/2013 | L0174 | $130.00 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 7/29/2013 | L0629 | $175.00 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 8/16/2013 | E0855 | $502.63 |
| 000291810182-01 | F.R. | Daily Medical Equipment Distribution Center Inc | 8/12/2013 | L0637 AP | $844.13 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center Inc | 7/12/2013 | E0190 | $22.04 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center Inc | 7/16/2013 | E0205 | $226.80 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center Inc | 7/12/2013 | E0272 | $155.52 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center Inc | 7/16/2013 | E0730 | $76.25 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center Inc | 7/12/2013 | E1399 | $65.15 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center Inc | 7/12/2013 | E2602 | $107.95 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center Inc | 7/12/2013 | L0174 | $130.00 |
| 000291983260-02 | I.F. | Daily Medical Equipment Distribution Center Inc | 7/12/2013 | L0629 | $175.00 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | E0190 | $22.04 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E0205 | $226.80 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | E0272 | $155.52 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E0730 | $76.25 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | E1399 | $65.15 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | E2602 | $107.95 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | L0174 | $130.00 |
| 000291983260-04 | R.F. | Daily Medical Equipment Distribution Center Inc | 7/15/2013 | L0629 | $175.00 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E0190 | $22.04 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E0217 | $422.00 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E0272 | $155.52 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E1399 | $11.25 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E2602 | $107.95 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | L0174 | $130.00 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | L0629 | $175.00 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | L3670 | $111.07 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | E0205 AR | $226.80 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | E0730 | $76.25 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | E1399 EP | $53.90 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 9/18/2013 | E0855 | $502.63 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 9/18/2013 | E1399 | $247.50 |
| 000292164803-01 | S.A. | Daily Medical Equipment Distribution Center Inc | 10/16/2013 | L0637 | $844.13 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | E0190 | $22.04 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | E0217 | $422.00 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | E0272 | $155.52 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | E1399 | $11.25 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | E2602 | $107.95 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | L0174 | $130.00 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | L0629 | $175.00 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 10/1/2013 | E0205 | $226.80 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 10/1/2013 | E0730 | $76.25 |
| 000292500857-01 | H.M. | Daily Medical Equipment Distribution Center Inc | 10/1/2013 | E1399 | $301.40 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E0190 | $22.04 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 7/23/2013 | E0205 | $226.80 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E0272 | $155.52 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 7/23/2013 | E0730 | $76.25 |

 Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E1399 | $65.15 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | E2602 | $107.95 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | L0140 | $50.00 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | L0174 | $130.00 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 7/19/2013 | L0629 | $175.00 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/27/2013 | E0855 | $502.63 |
| 000292524949-01 | B.S. | Daily Medical Equipment Distribution Center Inc | 8/19/2013 | J0000 | $570.00 |
| 000293003406-09 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/26/2013 | E0205 | $226.80 |
| 000293003406-09 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/26/2013 | E0730 | $76.25 |
| 000293003406-09 | J.R. | Daily Medical Equipment Distribution Center Inc | 8/26/2013 | E1399 | $301.40 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | E0190 | $22.04 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2013 | E0205 | $226.80 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | E0272 | $155.52 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center Inc | 7/26/2013 | E0730 | $76.25 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | E0855 CE | $502.63 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | E1399 | $65.15 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | E2602 | $107.95 |
| 000293370425-02 | N.R. | Daily Medical Equipment Distribution Center Inc | 7/22/2013 | L0629 | $175.00 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center Inc | 7/5/2013 | E0217 | $422.00 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center Inc | 7/5/2013 | E0272 | $155.52 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center Inc | 7/9/2013 | E0730 | $76.25 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center Inc | 7/5/2013 | E1399 | $260.90 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center Inc | 7/5/2013 | E2602 | $107.95 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center Inc | 7/5/2013 | L0629 | $175.00 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center Inc | 7/5/2013 | L1910 | $145.00 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center Inc | 8/6/2013 | E0855 | $502.63 |
| 000294282918-03 | T.J. | Daily Medical Equipment Distribution Center Inc | 8/2/2013 | L0637 LS | $844.13 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 8/26/2013 | E0205 | $226.80 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 8/21/2013 | E0272 | $155.52 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 8/26/2013 | E0730 | $76.25 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 8/21/2013 | E1399 | $65.15 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 8/21/2013 | E2602 | $107.95 |
| 000296088222-01 | J.S. | Daily Medical Equipment Distribution Center Inc | 8/21/2013 | L0629 | $175.00 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | E0190 SI | $22.04 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | E0272 GC | $155.52 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | E1399 RD | $11.25 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | E2602 RA | $107.95 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | L0174 CE | $130.00 |
| 000296124126-02 | P.L. | Daily Medical Equipment Distribution Center Inc | 8/9/2013 | L0629 LS | $175.00 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center Inc | 9/11/2013 | E0190 GC | $22.04 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center Inc | 9/11/2013 | E0215 | $20.93 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center Inc | 9/11/2013 | E0272 GC | $155.52 |

   Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center Inc | 9/11/2013 | E1399 RD | $11.25 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center Inc | 9/11/2013 | E2602 RA | $107.95 |
| 000296124126-07 | Z.F. | Daily Medical Equipment Distribution Center Inc | 9/11/2013 | L0174 CE | $130.00 |
| 000296443278-01 | S.D. | Daily Medical Equipment Distribution Center Inc | 8/12/2013 | M9999 | $540.00 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center Inc | 8/28/2013 | E0190 | $22.04 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | E0205 | $226.80 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center Inc | 8/28/2013 | E0272 | $155.52 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | E0730 | $76.25 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center Inc | 8/28/2013 | E1399 | $65.15 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center Inc | 8/28/2013 | E2602 | $107.95 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center Inc | 8/28/2013 | L0174 | $130.00 |
| 000296872047-02 | K.P. | Daily Medical Equipment Distribution Center Inc | 8/28/2013 | L0629 | $175.00 |
| 000296872047-03 | B.R. | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | E1369 | $50.00 |
| 000296872047-03 | B.R. | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | L0140 CE | $50.00 |
| 000296872047-03 | B.R. | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | E1399 | $53.90 |
| 000296872047-03 | B.R. | Daily Medical Equipment Distribution Center Inc | 9/3/2013 | L0140 | $50.00 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center Inc | 9/16/2013 | E0190 | $22.04 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center Inc | 9/20/2013 | E0217 | $422.00 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center Inc | 9/16/2013 | E0730 | $76.25 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center Inc | 10/4/2013 | E0855 CE | $502.63 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center Inc | 9/16/2013 | E1399 | $53.90 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center Inc | 9/16/2013 | L1820 | $110.00 |
| 000297460800-01 | O.H. | Daily Medical Equipment Distribution Center Inc | 10/10/2013 | L0637 | $844.13 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | E0190 | $22.04 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | E0272 | $155.52 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | E1399 | $11.25 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | E2602 | $107.95 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | L0174 | $130.00 |
| 000297609398-02 | S.E. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | L0629 | $175.00 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center Inc | 9/6/2013 | E0217 | $422.00 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center Inc | 9/6/2013 | E0190 SI | $22.04 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center Inc | 9/6/2013 | E0205 AR | $226.80 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center Inc | 9/6/2013 | E0730 EA | $76.25 |
| 000297653586-01 | A.A. | Daily Medical Equipment Distribution Center Inc | 9/6/2013 | L0174 | $130.00 |
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | E0190 | $22.04 |
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | E0205 | $226.80 |
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | E0272 | $155.52 |
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | E0730 | $76.25 |
| 000297653586-02 | P.S. | Daily Medical Equipment Distribution Center Inc | 9/9/2013 | E1399 | $65.15 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | E0190 | $22.04 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | E0272 | $155.52 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | E1399 | $11.25 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | E2602 | $107.95 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | L0629 | $175.00 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center Inc | 10/21/2013 | E0730 | $76.25 |
| 000300330792-03 | D.F. | Daily Medical Equipment Distribution Center Inc | 10/21/2013 | E1399 | $53.90 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2013 | E0190 | $22.04 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2013 | E0272 | $155.52 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 10/22/2013 | E0730 | $76.25 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2013 | E1399 | $65.15 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2013 | E2602 | $107.95 |
| 000300330792-05 | D.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2013 | L0629 | $175.00 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | E0190 | $22.04 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | E0272 | $155.52 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/21/2013 | E0730 | $76.25 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | E1399 | $65.15 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | E2602 | $107.95 |
| 000300330792-06 | S.B. | Daily Medical Equipment Distribution Center Inc | 10/15/2013 | L0629 | $175.00 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center Inc | 9/26/2013 | E0190 | $22.04 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center Inc | 9/26/2013 | E0205 | $226.80 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center Inc | 9/26/2013 | E0272 | $155.52 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center Inc | 9/26/2013 | E0730 | $76.25 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center Inc | 9/26/2013 | E1399 | $65.15 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center Inc | 9/26/2013 | E2602 | $107.95 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center Inc | 9/26/2013 | L0174 | $130.00 |
| 000300567708-02 | O.G. | Daily Medical Equipment Distribution Center Inc | 9/26/2013 | L0629 | $175.00 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 9/27/2013 | E0190 | $22.04 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 10/1/2013 | E0205 | $226.80 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 9/27/2013 | E0272 | $155.52 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 10/1/2013 | E0730 | $76.25 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 9/27/2013 | E1399 | $65.15 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 9/27/2013 | E2602 | $107.95 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 9/27/2013 | L0174 | $130.00 |
| 000301074357-01 | M.W. | Daily Medical Equipment Distribution Center Inc | 9/27/2013 | L0629 | $175.00 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center Inc | 9/24/2013 | E0190 | $22.04 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center Inc | 10/21/2013 | E0205 | $226.80 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center Inc | 9/24/2013 | E0217 | $422.00 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center Inc | 9/24/2013 | E0272 | $155.52 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center Inc | 10/21/2013 | E0730 | $76.25 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center Inc | 9/24/2013 | E1399 | $312.65 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center Inc | 9/24/2013 | E2602 | $107.95 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center Inc | 9/24/2013 | L0174 | $130.00 |
| 000301562724-01 | D.N. | Daily Medical Equipment Distribution Center Inc | 9/24/2013 | L0629 | $175.00 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/17/2013 | E0217 | $422.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/21/2013 | E1399 XX | $247.50 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/17/2013 | E0190 | $22.04 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/17/2013 | E0215 | $20.93 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/17/2013 | E0272 | $155.52 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/17/2013 | E1399 | $11.25 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/17/2013 | E2602 | $107.95 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/17/2013 | L0629 | $175.00 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/21/2013 | E0205 | $226.80 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/21/2013 | E0730 | $76.25 |
| 000301664058-01 | R.M. | Daily Medical Equipment Distribution Center Inc | 10/21/2013 | E1399 | $53.90 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 9/25/2013 | E0190 | $22.04 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 9/25/2013 | E0205 | $226.80 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 9/25/2013 | E0272 | $155.52 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 9/25/2013 | E0730 | $76.25 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 9/25/2013 | E1399 | $65.15 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 9/25/2013 | E2602 | $107.95 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 9/25/2013 | L0174 | $130.00 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 9/25/2013 | L0629 | $175.00 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 12/10/2013 | E0855 | $502.63 |
| 000302148671-01 | L.T. | Daily Medical Equipment Distribution Center Inc | 12/26/2013 | L0637 | $844.13 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center Inc | 10/14/2013 | E0190 | $22.04 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center Inc | 10/18/2013 | E0217 | $422.00 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center Inc | 10/14/2013 | E0272 | $155.52 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center Inc | 10/14/2013 | E1399 | $11.25 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center Inc | 10/14/2013 | E2602 | $107.95 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center Inc | 10/14/2013 | L0629 | $175.00 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center Inc | 10/18/2013 | E0730 | $76.25 |
| 000302300686-02 | E.N. | Daily Medical Equipment Distribution Center Inc | 10/18/2013 | E1399 | $53.90 |
| 000303110373-01 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/28/2013 | E0190 | $22.04 |
| 000303110373-01 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/28/2013 | E1399 | $11.25 |
| 000303110373-01 | G.M. | Daily Medical Equipment Distribution Center Inc | 10/28/2013 | L0629 | $175.00 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center Inc | 10/22/2013 | E0190 | $22.04 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center Inc | 10/28/2013 | E0217 | $422.00 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center Inc | 10/22/2013 | E0272 | $155.52 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center Inc | 10/28/2013 | E0730 | $76.25 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center Inc | 10/22/2013 | E1399 | $65.15 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center Inc | 10/22/2013 | E2602 | $107.95 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center Inc | 10/22/2013 | L0629 | $175.00 |
| 000303283782-01 | W.M. | Daily Medical Equipment Distribution Center Inc | 10/22/2013 | L1820 | $110.00 |
| 000304818255-02 | G.H. | Daily Medical Equipment Distribution Center Inc | 1/20/2014 | E0205 | $226.80 |
| 000304818255-02 | G.H. | Daily Medical Equipment Distribution Center Inc | 1/20/2014 | E0730 | $76.25 |
| 000304818255-02 | G.H. | Daily Medical Equipment Distribution Center Inc | 1/20/2014 | E1399 | $301.40 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center Inc | 11/25/2013 | E0217 | $422.00 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center Inc | 11/25/2013 | E0190 | $22.04 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center Inc | 11/25/2013 | E0272 | $155.52 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center Inc | 11/25/2013 | E1399 | $11.25 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center Inc | 11/25/2013 | E2602 | $107.95 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center Inc | 11/25/2013 | L0174 | $130.00 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center Inc | 11/25/2013 | L0629 | $175.00 |
| 000306047937-01 | S.D. | Daily Medical Equipment Distribution Center Inc | 11/25/2013 | L3670 | $111.07 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2013 | E0190 | $22.04 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2013 | E0272 | $155.52 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2013 | E1399 | $11.25 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2013 | E2602 | $107.95 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2013 | L0174 | $130.00 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2013 | L0629 | $175.00 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2013 | L3670 | $111.07 |
| 000306047937-03 | C.M. | Daily Medical Equipment Distribution Center Inc | 11/21/2013 | E0217 | $422.00 |
| 000307220061-02 | J.L. | Daily Medical Equipment Distribution Center Inc | 3/17/2014 | E0205 | $226.80 |
| 000307220061-02 | J.L. | Daily Medical Equipment Distribution Center Inc | 3/17/2014 | E0730 | $76.25 |
| 000307220061-02 | J.L. | Daily Medical Equipment Distribution Center Inc | 3/17/2014 | E1399 | $501.00 |
| 000307332601-04 | A.T. | Daily Medical Equipment Distribution Center Inc | 1/20/2014 | E0205 | $226.80 |
| 000307332601-04 | A.T. | Daily Medical Equipment Distribution Center Inc | 1/20/2014 | E0730 | $76.25 |
| 000307332601-04 | A.T. | Daily Medical Equipment Distribution Center Inc | 1/20/2014 | E1399 | $53.90 |
| 000309479004-02 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/20/2013 | E1399 | $26.95 |
| 000310004775-08 | S.M. | Daily Medical Equipment Distribution Center Inc | 1/31/2014 | L3671 | $690.23 |
| 000313236697-01 | A.J. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E0205 | $199.97 |
| 000313236697-01 | A.J. | Daily Medical Equipment Distribution Center Inc | 3/24/2014 | E1399 | $247.50 |
| 000313236697-01 | A.J. | Daily Medical Equipment Distribution Center Inc | 4/1/2014 | E0855 | $502.63 |
| 000314793266-06 | K.G. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E0205 | $453.60 |
| 000314793266-06 | K.G. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E0730 | $152.50 |
| 000314793266-06 | K.G. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E1399 | $107.80 |
| 000316162395-02 | G.D. | Daily Medical Equipment Distribution Center Inc | 4/22/2014 | L1832 | $549.18 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0190 | $22.04 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0199 | $19.48 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0205 | $226.80 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0215 | $20.93 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0217 | $422.00 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0272 | $155.52 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0730 | $76.25 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 3/17/2014 | E0855 | $502.63 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E1399 | $301.40 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E2602 | $107.95 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | L0140 | $50.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | L0180 | $233.00 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | L0627 | $322.98 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 3/11/2014 | L0637 | $844.13 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | L3670 | $111.07 |
| 000316162395-03 | M.P. | Daily Medical Equipment Distribution Center Inc | 4/27/2014 | L3671 | $690.23 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E0190 | $22.04 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E0199 | $19.48 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E0205 | $226.80 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E0217 | $422.00 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E0272 | $155.52 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E0730 | $76.25 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 3/17/2014 | E0855 | $502.63 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E1399 | $301.40 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | E2602 | $107.95 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | L0140 | $50.00 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | L0180 | $233.00 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | L0627 | $322.98 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 3/11/2014 | L0637 | $844.13 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 2/24/2014 | L3670 | $111.07 |
| 000316162395-04 | W.D. | Daily Medical Equipment Distribution Center Inc | 4/28/2014 | L3671 | $690.23 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0190 | $22.04 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0205 | $226.80 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0217 | $422.00 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E0730 | $76.25 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center Inc | 3/11/2014 | E0855 | $502.63 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | E1399 | $301.40 |
| 000316162395-05 | M.W. | Daily Medical Equipment Distribution Center Inc | 2/25/2014 | L0180 | $233.00 |
| 000316769199-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 10/2/2014 | MM043 | $4,413.29 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 4/8/2014 | E0855 | $502.63 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 3/10/2014 | E0190 | $22.04 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 3/10/2014 | E0199 | $19.48 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 3/10/2014 | E0217 | $422.00 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 3/10/2014 | E0272 | $155.52 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 3/10/2014 | E2602 | $107.95 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 3/10/2014 | L0180 | $233.00 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 3/10/2014 | L0627 | $322.98 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 4/14/2014 | E0205 | $226.80 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 4/14/2014 | E0730 | $76.25 |
| 000317239069-02 | Z.S. | Daily Medical Equipment Distribution Center Inc | 4/14/2014 | E1399 | $501.00 |
| 000317261717-03 | D.D. | Daily Medical Equipment Distribution Center Inc | 4/28/2014 | E1399 | $247.50 |
| 000318911807-03 | B.M. | Daily Medical Equipment Distribution Center Inc | 5/21/2014 | L1832 | $607.55 |
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/4/2014 | E0190 | $44.08 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/4/2014 | E0199 | $38.96 |
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/24/2014 | E0205 | $226.80 |
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/4/2014 | E0217 | $422.00 |
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/4/2014 | E0272 | $311.04 |
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/24/2014 | E0730 | $76.25 |
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/24/2014 | E1399 | $501.00 |
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/4/2014 | E2602 | $215.90 |
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/4/2014 | L0180 | $466.00 |
| 000319042248-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 3/4/2014 | L0627 | $645.96 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 3/26/2014 | E0190 | $22.04 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 3/26/2014 | E0199 | $19.48 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 3/31/2014 | E0205 | $226.80 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 3/31/2014 | E0217 | $422.00 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 3/26/2014 | E0272 | $155.52 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 3/31/2014 | E0730 | $76.25 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 3/31/2014 | E1399 | $253.50 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 3/26/2014 | E2602 | $107.95 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 3/26/2014 | L0627 | $322.98 |
| 000319838537-01 | M.K. | Daily Medical Equipment Distribution Center Inc | 4/16/2014 | L0637 | $844.13 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | E0190 | $22.04 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | E0199 | $19.48 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | E0205 | $226.80 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | E0217 | $422.00 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | E0272 | $155.52 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | E0730 | $76.25 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | E1399 | $253.50 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | E2602 | $107.95 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | L0180 | $233.00 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | L0627 | $322.98 |
| 000320405566-03 | S.S. | Daily Medical Equipment Distribution Center Inc | 5/14/2014 | L0637 | $844.13 |
| 000320593296-02 | F.B. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | E0190 | $22.04 |
| 000320593296-02 | F.B. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | L0180 | $233.00 |
| 000320593296-02 | F.B. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | L0627 | $322.98 |
| 000320593296-02 | F.B. | Daily Medical Equipment Distribution Center Inc | 4/2/2014 | L3675 | $141.14 |
| 000321697525-02 | N.S. | Daily Medical Equipment Distribution Center Inc | 3/20/2014 | MM043 | $648.90 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 4/21/2014 | E0190 | $44.08 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 4/21/2014 | E0199 | $38.96 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 5/2/2014 | E0205 | $453.60 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 5/2/2014 | E0217 | $844.00 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 4/21/2014 | E0272 | $311.04 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 5/2/2014 | E0730 | $152.50 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 5/2/2014 | E1399 | $507.00 |

 Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 4/21/2014 | E2602 | $215.90 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 4/21/2014 | L0180 | $466.00 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 4/21/2014 | L0627 | $645.96 |
| 000322095000-03 | M.M. | Daily Medical Equipment Distribution Center Inc | 5/27/2014 | L0637 | $1,688.26 |
| 000324885466-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 4/28/2014 | E0190 | $22.04 |
| 000324885466-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 4/28/2014 | L0180 | $233.00 |
| 000324885466-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 4/28/2014 | L0627 | $322.98 |
| 000324885466-03 | F.G. | Daily Medical Equipment Distribution Center Inc | 4/28/2014 | L3675 | $141.14 |
| 000325218857-01 | C.G. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0855 | $502.63 |
| 000326257960-01 | D.D. | Daily Medical Equipment Distribution Center Inc | 8/18/2014 | E0855 | $502.63 |
| 000326257960-01 | D.D. | Daily Medical Equipment Distribution Center Inc | 8/13/2014 | L0637 | $844.13 |
| 000328293279-01 | D.W. | Daily Medical Equipment Distribution Center Inc | 9/11/2014 | E0855 | $502.63 |
| 000328293279-01 | D.W. | Daily Medical Equipment Distribution Center Inc | 9/11/2014 | L0637 | $844.13 |
| 000328293279-01 | D.W. | Daily Medical Equipment Distribution Center Inc | 9/11/2014 | L3671 | $1,380.46 |
| 000328335591-05 | S.N. | Daily Medical Equipment Distribution Center Inc | 7/22/2014 | L3671 | $690.23 |
| 000330667494-02 | A.E. | Daily Medical Equipment Distribution Center Inc | 5/23/2014 | E0190 | $22.04 |
| 000330667494-02 | A.E. | Daily Medical Equipment Distribution Center Inc | 5/23/2014 | E0199 | $19.48 |
| 000330667494-02 | A.E. | Daily Medical Equipment Distribution Center Inc | 5/23/2014 | E0217 | $422.00 |
| 000330667494-02 | A.E. | Daily Medical Equipment Distribution Center Inc | 5/23/2014 | E0272 | $155.52 |
| 000330667494-02 | A.E. | Daily Medical Equipment Distribution Center Inc | 5/23/2014 | E2602 | $107.95 |
| 000330667494-02 | A.E. | Daily Medical Equipment Distribution Center Inc | 5/23/2014 | L0180 | $233.00 |
| 000330667494-02 | A.E. | Daily Medical Equipment Distribution Center Inc | 5/23/2014 | L0627 | $322.98 |
| 000330667494-02 | A.E. | Daily Medical Equipment Distribution Center Inc | 6/24/2014 | L0637 | $844.13 |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center Inc | 8/15/2014 | E0205 | $226.80 |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center Inc | 8/15/2014 | E0730 | $76.25 |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center Inc | 8/19/2014 | E0855 | $502.63 |
| 000331539205-01 | E.D. | Daily Medical Equipment Distribution Center Inc | 8/15/2014 | E1399 | $501.00 |
| 000332167220-03 | A.L. | Daily Medical Equipment Distribution Center Inc | 10/29/2014 | L3671 | $690.23 |
| 000332167220-03 | A.L. | Daily Medical Equipment Distribution Center Inc | 10/29/2014 | E1399 | $247.50 |
| 000332167220-04 | M.L. | Daily Medical Equipment Distribution Center Inc | 12/22/2014 | L1832 | $607.55 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 8/19/2014 | E0205 | $226.80 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 8/19/2014 | E0730 | $76.25 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 8/12/2014 | E0855 | $502.63 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 8/15/2014 | E1399 | $501.00 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L1832 | $607.55 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | L0637 | $844.13 |
| 000332353333-02 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/9/2014 | L1832 | $607.55 |
| 000333085223-02 | V.S. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0855 | $502.63 |
| 000333085223-02 | V.S. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0637 | $844.13 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E0190 | $22.04 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E0199 | $19.48 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E0205 | $226.80 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E0217 | $422.00 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E0272 | $155.52 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E0730 | $76.25 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E1399 | $501.00 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E2602 | $107.95 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | L0180 | $233.00 |
| 000334492337-02 | N.J. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | L0627 | $322.98 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center Inc | 8/14/2014 | E0190 | $22.04 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center Inc | 8/14/2014 | E0199 | $19.48 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center Inc | 8/18/2014 | E0205 | $226.80 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center Inc | 8/14/2014 | E0272 | $155.52 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center Inc | 8/18/2014 | E0730 | $76.25 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center Inc | 8/18/2014 | E1399 | $253.50 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center Inc | 8/14/2014 | E2602 | $107.95 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center Inc | 8/14/2014 | L0180 | $233.00 |
| 000334986536-05 | V.R. | Daily Medical Equipment Distribution Center Inc | 8/14/2014 | L0627 | $322.98 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0190 | $22.04 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0199 | $19.48 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0272 | $155.52 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E2602 | $107.95 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L0180 | $233.00 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L0627 | $322.98 |
| 000334991956-02 | M.R. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L3670 | $111.07 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0190 | $22.04 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0199 | $19.48 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0217 | $422.00 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0272 | $155.52 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E2602 | $107.95 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L0180 | $233.00 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L0627 | $322.98 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L1820 | $110.00 |
| 000334991956-07 | A.C. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L3670 | $111.07 |
| 000335407672-03 | D.G. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E0855 | $502.63 |
| 000335407672-03 | D.G. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E1399 | $247.50 |
| 000335629333-01 | E.C. | Daily Medical Equipment Distribution Center Inc | 9/22/2014 | E0855 | $502.63 |
| 000335629333-01 | E.C. | Daily Medical Equipment Distribution Center Inc | 9/17/2014 | L0637 | $844.13 |
| 000336491030-04 | P.B. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0855 | $502.63 |
| 000336491030-04 | P.B. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E1399 | $247.50 |
| 000336491030-04 | P.B. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | L3671 | $690.23 |
| 000336491030-04 | P.B. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | L0637 | $844.13 |
| 000336512835-01 | P.D. | Daily Medical Equipment Distribution Center Inc | 11/10/2014 | E0855 | $502.63 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 9/8/2014 | E0190 | $22.04 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 9/8/2014 | E0199 | $19.48 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 9/8/2014 | E0217 | $422.00 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 9/8/2014 | E0272 | $155.52 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 9/8/2014 | E2602 | $107.95 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 9/8/2014 | L0180 | $233.00 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 9/8/2014 | L0627 | $322.98 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 10/22/2014 | E0205 | $226.80 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 10/22/2014 | E0730 | $76.25 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 10/10/2014 | E1399 | $292.50 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 10/10/2014 | L0637 | $844.13 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 10/22/2014 | L1832 | $607.55 |
| 000336891668-02 | E.J. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E0855 | $502.63 |
| 000337086284-01 | J.P. | Daily Medical Equipment Distribution Center Inc | 11/18/2014 | E0855 | $502.63 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0190 | $22.04 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0199 | $19.48 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/29/2014 | E0205 | $226.80 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/29/2014 | E0217 | $422.00 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E0272 | $155.52 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/29/2014 | E0730 | $76.25 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/29/2014 | E1399 | $501.00 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | E2602 | $107.95 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L0180 | $233.00 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L0627 | $322.98 |
| 000338017980-02 | I.K. | Daily Medical Equipment Distribution Center Inc | 8/25/2014 | L1820 | $110.00 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E0190 | $22.04 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E0199 | $19.48 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E0272 | $155.52 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | E2602 | $107.95 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | L0180 | $233.00 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center Inc | 9/12/2014 | L0627 | $322.98 |
| 000339105397-01 | Y.V. | Daily Medical Equipment Distribution Center Inc | 10/22/2014 | E0855 | $502.63 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 8/27/2014 | E0105 | $18.75 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 8/27/2014 | E0190 | $22.04 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 8/27/2014 | E0199 | $19.48 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 9/2/2014 | E0205 | $226.80 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 8/27/2014 | E0272 | $155.52 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 9/2/2014 | E0730 | $76.25 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 9/2/2014 | E1399 | $253.50 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 8/27/2014 | E2602 | $107.95 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 8/27/2014 | L0180 | $233.00 |
| 000340875780-03 | D.R. | Daily Medical Equipment Distribution Center Inc | 8/27/2014 | L0627 | $322.98 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/15/2014 | E0190 | $22.04 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/15/2014 | E0199 | $19.48 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/16/2014 | E0205 | $226.80 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/15/2014 | E0272 | $155.52 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/16/2014 | E0730 | $76.25 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/16/2014 | E1399 | $253.50 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/15/2014 | E2602 | $107.95 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/15/2014 | L0180 | $233.00 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/15/2014 | L0627 | $322.98 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 9/15/2014 | L1910 | $145.00 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 10/28/2014 | E0855 | $502.63 |
| 000341086544-01 | H.C. | Daily Medical Equipment Distribution Center Inc | 10/28/2014 | L0637 | $844.13 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/9/2014 | E0205 | $226.80 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/9/2014 | E0217 | $422.00 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/9/2014 | E0730 | $76.25 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/15/2014 | E0855 | $502.63 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/9/2014 | E1399 | $501.00 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/15/2014 | L0637 | $844.13 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/5/2014 | E0190 | $22.04 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/5/2014 | E0199 | $19.48 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/5/2014 | E0272 | $155.52 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/5/2014 | E2602 | $107.95 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/5/2014 | L0180 | $233.00 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/5/2014 | L0627 | $322.98 |
| 000341584886-02 | A.J. | Daily Medical Equipment Distribution Center Inc | 9/5/2014 | L3670 | $111.07 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | E0190 | $22.04 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | E0199 | $19.48 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | E0217 | $422.00 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | E0272 | $155.52 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | E0627 | $322.98 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | E2602 | $107.95 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | L0180 | $233.00 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/1/2014 | L3670 | $111.07 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/24/2014 | E0205 | $226.80 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/30/2014 | E0855 | $502.63 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/24/2014 | E1399 | $292.50 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/30/2014 | L0637 | $844.13 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 10/30/2014 | L3671 | $1,380.46 |
| 000341597762-01 | M.L. | Daily Medical Equipment Distribution Center Inc | 12/11/2014 | E1399 | $247.50 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | E0190 | $22.04 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | E0199 | $19.48 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | E0272 | $155.52 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | E2602 | $107.95 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
Daily Medical Equipment Distribution Center, Inc.

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | L0180 | $233.00 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | L0627 | $322.98 |
| 000342052321-02 | M.N. | Daily Medical Equipment Distribution Center Inc | 10/3/2014 | L1820 | $110.00 |
| 000342206208-01 | D.A. | Daily Medical Equipment Distribution Center Inc | 10/14/2014 | L3671 | $690.23 |
| 000343019154-02 | C.R. | Daily Medical Equipment Distribution Center Inc | 11/22/2014 | L0637 | $844.13 |
| 000343019154-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 11/20/2014 | E0855 | $502.63 |
| 000343019154-03 | G.B. | Daily Medical Equipment Distribution Center Inc | 11/20/2014 | L0637 | $844.13 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center Inc | 10/16/2014 | E0199 | $19.48 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center Inc | 10/16/2014 | E2602 | $107.95 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center Inc | 10/16/2014 | L0180 | $233.00 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center Inc | 10/16/2014 | L0627 | $322.98 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center Inc | 12/3/2014 | E0205 | $226.80 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center Inc | 12/3/2014 | E1399 | $592.35 |
| 000343161675-01 | P.M. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | L1832 | $607.55 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0105 | $18.75 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0190 | $22.04 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0199 | $19.48 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0217 | $422.00 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0272 | $155.52 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E2602 | $107.95 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | L0180 | $233.00 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | L0627 | $322.98 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 10/22/2014 | E1399 | $247.50 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E0205 | $226.80 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E0730 | $76.25 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E1399 | $292.50 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 11/13/2014 | L1832 | $607.55 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 1/7/2015 | E0855 | $502.63 |
| 000343280608-01 | A.R. | Daily Medical Equipment Distribution Center Inc | 1/9/2015 | L0637 | $844.13 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0105 | $18.75 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0190 | $22.04 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0199 | $19.48 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0217 | $422.00 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E0272 | $155.52 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | E2602 | $107.95 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | L0180 | $233.00 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 9/24/2014 | L0627 | $322.98 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 10/23/2014 | E1399 | $247.50 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E0205 | $226.80 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E0730 | $76.25 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 11/14/2014 | E0855 | $502.63 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E1399 | $292.50 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 11/13/2014 | L1832 | $607.55 |
| 000343280608-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 11/14/2014 | L0637 | $844.13 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0190 | $22.04 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0199 | $19.48 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0272 | $155.52 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E2602 | $107.95 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0180 | $233.00 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0627 | $322.98 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L3710 | $77.00 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L3908 | $47.50 |
| 000343879896-01 | B.C. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0217 | $422.00 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0199 | $19.48 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0217 | $422.00 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0272 | $155.52 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E2602 | $107.95 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0180 | $233.00 |
| 000344264320-02 | J.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0627 | $322.98 |
| 000344442561-01 | M.O. | Daily Medical Equipment Distribution Center Inc | 12/29/2014 | E0205 | $226.80 |
| 000344442561-01 | M.O. | Daily Medical Equipment Distribution Center Inc | 12/29/2014 | E1399 | $839.85 |
| 000344778261-02 | A.D. | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | E0190 | $22.04 |
| 000344778261-02 | A.D. | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | L0180 | $233.00 |
| 000344778261-02 | A.D. | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | L0627 | $322.98 |
| 000344778261-02 | A.D. | Daily Medical Equipment Distribution Center Inc | 10/8/2014 | L3675 | $141.14 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2014 | E0190 | $22.04 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2014 | E0199 | $19.48 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2014 | E0217 | $422.00 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2014 | E0272 | $155.52 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2014 | E2602 | $107.95 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2014 | L0180 | $233.00 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2014 | L0627 | $322.98 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 10/18/2014 | L1820 | $110.00 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 12/23/2014 | E0205 | $226.80 |
| 000344879523-01 | R.B. | Daily Medical Equipment Distribution Center Inc | 12/23/2014 | E1399 | $592.35 |
| 000345125892-02 | N.C. | Daily Medical Equipment Distribution Center Inc | 12/3/2014 | E0205 | $226.80 |
| 000345125892-02 | N.C. | Daily Medical Equipment Distribution Center Inc | 12/3/2014 | E1399 | $592.35 |
| 000345125892-03 | E.R. | Daily Medical Equipment Distribution Center Inc | 12/25/2014 | E0855 | $502.63 |
| 000345125892-04 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/25/2014 | E0205 | $226.80 |
| 000345125892-04 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/25/2014 | E0730 | $76.25 |
| 000345125892-04 | N.L. | Daily Medical Equipment Distribution Center Inc | 11/25/2014 | E1399 | $292.50 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/29/2014 | E0190 | $22.04 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/29/2014 | E0199 | $19.48 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/29/2014 | E0217 | $422.00 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/29/2014 | E0272 | $155.52 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/29/2014 | E2602 | $107.95 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/29/2014 | L0180 | $233.00 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 10/29/2014 | L0627 | $322.98 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 11/22/2014 | E0855 | $502.63 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 11/22/2014 | L0637 | $844.13 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 1/8/2015 | E0205 | $226.80 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 1/8/2015 | E0730 | $76.25 |
| 000345235741-01 | K.C. | Daily Medical Equipment Distribution Center Inc | 1/8/2015 | E1399 | $292.50 |
| 000345301444-02 | J.C. | Daily Medical Equipment Distribution Center Inc | 12/29/2014 | L0637 | $844.13 |
| 000345457196-02 | K.R. | Daily Medical Equipment Distribution Center Inc | 11/10/2014 | E0205 | $226.80 |
| 000345457196-02 | K.R. | Daily Medical Equipment Distribution Center Inc | 11/10/2014 | E1399 | $839.85 |
| 000345457196-02 | K.R. | Daily Medical Equipment Distribution Center Inc | 12/25/2000 | E0855 | $502.63 |
| 000345457196-03 | A.G. | Daily Medical Equipment Distribution Center Inc | 11/11/2014 | E0205 | $226.80 |
| 000345457196-03 | A.G. | Daily Medical Equipment Distribution Center Inc | 11/11/2014 | E1399 | $839.85 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | E0190 | $22.04 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | E0199 | $19.48 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | E0205 | $226.80 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | E0272 | $155.52 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | E0730 | $76.25 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | E1399 | $540.00 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | E2602 | $107.95 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | L0180 | $233.00 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | L0627 | $322.98 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 10/19/2014 | L1820 | $110.00 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 11/10/2014 | E0855 | $502.63 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 11/10/2014 | L0637 | $844.13 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 11/17/2014 | L1832 | $607.55 |
| 000345527204-02 | J.E. | Daily Medical Equipment Distribution Center Inc | 11/17/2014 | L3671 | $690.23 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center Inc | 11/7/2014 | E0217 | $422.00 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center Inc | 10/30/2014 | E0190 | $22.04 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center Inc | 10/30/2014 | E0199 | $19.48 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center Inc | 10/30/2014 | E0272 | $155.52 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center Inc | 10/30/2014 | E2602 | $107.95 |
| 000345832975-01 | J.L. | Daily Medical Equipment Distribution Center Inc | 10/30/2014 | L0627 | $322.98 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center Inc | 10/23/2014 | E0190 | $22.04 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center Inc | 10/23/2014 | L0180 | $233.00 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center Inc | 10/23/2014 | L0627 | $322.98 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center Inc | 10/23/2014 | L1820 | $110.00 |
| 000345963110-02 | L.H. | Daily Medical Equipment Distribution Center Inc | 10/23/2014 | L3670 | $111.07 |
| 000346469141-02 | D.W. | Daily Medical Equipment Distribution Center Inc | 11/3/2014 | E0217 | $422.00 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E0190 | $22.04 |

 Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E0199 | $19.48 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E0272 | $155.52 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | E2602 | $107.95 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | L0180 | $233.00 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | L0627 | $322.98 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | L1820 | $220.00 |
| 000346500507-02 | M.A. | Daily Medical Equipment Distribution Center Inc | 11/12/2014 | L3670 | $222.14 |
| 000346659691-01 | A.C. | Daily Medical Equipment Distribution Center Inc | 11/24/2014 | E0272 | $155.52 |
| 000346659691-01 | A.C. | Daily Medical Equipment Distribution Center Inc | 11/24/2014 | E2602 | $107.95 |
| 000346659691-01 | A.C. | Daily Medical Equipment Distribution Center Inc | 11/24/2014 | L0180 | $233.00 |
| 000346659691-01 | A.C. | Daily Medical Equipment Distribution Center Inc | 11/24/2014 | L0627 | $322.98 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2014 | E0190 | $22.04 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2014 | E0199 | $19.48 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2014 | E0272 | $155.52 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2014 | E2602 | $107.95 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2014 | L0180 | $233.00 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center Inc | 11/17/2014 | L0627 | $322.98 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center Inc | 12/26/2014 | E0205 | $226.80 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center Inc | 12/26/2014 | E1399 | $839.85 |
| 000346744089-01 | J.M. | Daily Medical Equipment Distribution Center Inc | 2/18/2015 | L0637 | $844.13 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E0190 | $22.04 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E0199 | $19.48 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0205 | $226.80 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E0272 | $155.52 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0730 | $76.25 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/11/2014 | E0855 | $502.63 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E1399 | $292.50 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E2602 | $107.95 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | L0180 | $233.00 |
| 000347034968-03 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | L0627 | $322.98 |
| 000347221707-05 | Y.V. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0190 | $22.04 |
| 000347221707-05 | Y.V. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0217 | $422.00 |
| 000347221707-05 | Y.V. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | L1820 | $110.00 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 11/15/2014 | E0272 | $155.52 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 11/15/2014 | E2602 | $107.95 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 11/15/2014 | L0180 | $233.00 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 11/15/2014 | L0627 | $322.98 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2015 | E0205 | $226.80 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2015 | E0730 | $76.25 |
| 000347267916-03 | J.F. | Daily Medical Equipment Distribution Center Inc | 3/11/2015 | E1399 | $292.50 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E0190 | $22.04 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E0199 | $19.48 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E0217 | $422.00 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E0272 | $155.52 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E2602 | $107.95 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | L0180 | $233.00 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | L0627 | $322.98 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0637 | $844.13 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | L3671 | $690.23 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0205 | $226.80 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0730 | $76.25 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0855 | $502.63 |
| 000347516742-01 | V.B. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E1399 | $292.50 |
| 000347516742-01 | V.F. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | L1832 | $607.55 |
| 000347613762-04 | V.F. | Daily Medical Equipment Distribution Center Inc | 12/26/2014 | E0205 | $226.80 |
| 000347613762-04 | V.F. | Daily Medical Equipment Distribution Center Inc | 12/26/2014 | E1399 | $839.85 |
| 000347737777-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/2/2014 | E0217 | $422.00 |
| 000347737777-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/2/2014 | E2602 | $107.95 |
| 000347737777-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/2/2014 | L0627 | $322.98 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0190 | $22.04 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0199 | $19.48 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0217 | $422.00 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0272 | $155.52 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E2602 | $107.95 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | L0180 | $233.00 |
| 000347740672-02 | A.K. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | L0627 | $322.98 |
| 000347740672-04 | R.K. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0217 | $422.00 |
| 000347740672-04 | R.K. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | L0180 | $233.00 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/18/2014 | E0217 | $422.00 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/18/2014 | L0180 | $233.00 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0190 | $22.04 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0199 | $19.48 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0272 | $155.52 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E2602 | $107.95 |
| 000347740672-05 | A.M. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | L0627 | $322.98 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center Inc | 11/11/2014 | E0190 | $22.04 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center Inc | 11/11/2014 | E0199 | $19.48 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center Inc | 11/11/2014 | E0217 | $422.00 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center Inc | 11/11/2014 | E0272 | $155.52 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center Inc | 11/11/2014 | E2602 | $107.95 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center Inc | 11/11/2014 | L0627 | $322.98 |
| 000347782377-03 | Y.C. | Daily Medical Equipment Distribution Center Inc | 12/29/2014 | E1399 | $819.15 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E0190 | $22.04 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E0199 | $19.48 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0205 | $226.80 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E0272 | $155.52 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0730 | $76.25 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/11/2014 | E0855 | $502.63 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E1399 | $292.50 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E2602 | $107.95 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | L0180 | $233.00 |
| 000348236324-04 | D.A. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | L0627 | $322.98 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0190 | $22.04 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0199 | $19.48 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E0205 | $226.80 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0272 | $155.52 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E0730 | $76.25 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/10/2014 | E1399 | $292.50 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E2602 | $107.95 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0180 | $233.00 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0627 | $322.98 |
| 000348236324-05 | C.K. | Daily Medical Equipment Distribution Center Inc | 12/28/2014 | E0855 | $502.63 |
| 000348555814-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0205 | $226.80 |
| 000348555814-01 | M.M. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E1399 | $592.35 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | 1810 | $80.51 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E0190 | $22.04 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E0199 | $19.48 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E0217 | $422.00 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E0272 | $155.52 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | E2602 | $107.95 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | L0180 | $233.00 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 11/5/2014 | L0627 | $322.98 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0205 | $226.80 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E0730 | $76.25 |
| 000348555814-06 | L.B. | Daily Medical Equipment Distribution Center Inc | 12/16/2014 | E1399 | $292.50 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0190 | $22.04 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0199 | $19.48 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center Inc | 12/18/2014 | E0205 | $226.80 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0272 | $155.52 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center Inc | 12/18/2014 | E0730 | $76.25 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center Inc | 12/18/2014 | E1399 | $292.50 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E2602 | $107.95 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | L0140 | $50.00 |
| 000348656885-01 | L.A. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | L0627 | $322.98 |
| 000348684820-01 | D.S. | Daily Medical Equipment Distribution Center Inc | 12/23/2014 | E0855 | $502.63 |
| 000348684820-01 | D.S. | Daily Medical Equipment Distribution Center Inc | 12/23/2014 | L0637 | $844.13 |

Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000348684820-03 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/23/2014 | L0637 | $844.13 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0190 | $22.04 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0199 | $19.48 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0272 | $155.52 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E2602 | $107.95 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | L0180 | $233.00 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | L0627 | $322.98 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0205 | $226.80 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0217 | $422.00 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0730 | $76.25 |
| 000349032557-01 | P.R. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E1399 | $540.00 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | E0199 | $19.48 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | E0205 | $226.80 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | E0217 | $422.00 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | E0272 | $155.52 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | E0730 | $76.25 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | E1399 | $540.00 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | E2602 | $107.95 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | L0180 | $233.00 |
| 000349032557-02 | A.C. | Daily Medical Equipment Distribution Center Inc | 1/5/2015 | L0627 | $322.98 |
| 000349529163-01 | R.D. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0190 | $22.04 |
| 000349529163-01 | R.D. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0199 | $19.48 |
| 000349529163-01 | R.D. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0272 | $155.52 |
| 000349529163-01 | R.D. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E2602 | $107.95 |
| 000349529163-01 | R.D. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0180 | $233.00 |
| 000349529163-01 | R.D. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0627 | $322.98 |
| 000349768746-02 | N.A. | Daily Medical Equipment Distribution Center Inc | 12/3/2014 | K0005 | $1,779.08 |
| 000349768746-02 | N.A. | Daily Medical Equipment Distribution Center Inc | 1/8/2015 | E0205 | $226.80 |
| 000349768746-02 | N.A. | Daily Medical Equipment Distribution Center Inc | 1/8/2015 | E1399 | $592.35 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0190 | $22.04 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0199 | $19.48 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0217 | $422.00 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | E0272 | $155.52 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0454 | $270.00 |
| 000349886209-01 | M.G. | Daily Medical Equipment Distribution Center Inc | 12/8/2014 | L0627 | $322.98 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0730 | $76.25 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E1399 | $766.80 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0190 | $22.04 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0199 | $19.48 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0217 | $422.00 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0272 | $155.52 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E2602 | $107.95 |

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
<u>**Daily Medical Equipment Distribution Center, Inc.**</u>

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | L0180 | $233.00 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | L0627 | $322.98 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/29/2014 | L1832 | $607.55 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 12/30/2014 | L3671 | $690.23 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 1/8/2015 | E0855 | $502.63 |
| 000349947373-02 | H.C. | Daily Medical Equipment Distribution Center Inc | 1/12/2015 | L0637 | $844.13 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0190 | $22.04 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0199 | $19.48 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0217 | $422.00 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | E0272 | $155.52 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | L0180 | $233.00 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | L0454 | $270.00 |
| 000351127006-04 | E.N. | Daily Medical Equipment Distribution Center Inc | 12/15/2014 | L0627 | $322.98 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center Inc | 12/30/2014 | E0190 | $22.04 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center Inc | 12/30/2014 | E0199 | $19.48 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center Inc | 12/30/2014 | E0272 | $155.52 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center Inc | 12/30/2014 | E2602 | $107.95 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center Inc | 12/30/2014 | L0180 | $233.00 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center Inc | 12/30/2014 | L0627 | $322.98 |
| 000351830831-02 | N.M. | Daily Medical Equipment Distribution Center Inc | 12/30/2014 | L3670 | $111.07 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center Inc | 12/31/2014 | E0205 | $226.80 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center Inc | 12/31/2014 | E0730 | $76.25 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center Inc | 12/31/2014 | E1399 | $292.50 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center Inc | 12/28/2014 | E0190 | $22.04 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center Inc | 12/28/2014 | E0199 | $19.48 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center Inc | 12/28/2014 | E0272 | $155.52 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center Inc | 12/28/2014 | L0182 | $233.00 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center Inc | 12/28/2014 | L0627 | $322.98 |
| 000352049357-03 | I.V. | Daily Medical Equipment Distribution Center Inc | 12/28/2014 | E0217 | $422.00 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0217 | $422.00 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E0272 | $155.52 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E1399 | $130.00 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | E2601 | $55.29 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | L0627 | $322.98 |
| 000352910459-02 | C.E. | Daily Medical Equipment Distribution Center Inc | 12/24/2014 | L0943 | $24.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E0205 AR | $195.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E0215 | $20.93 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E0272 GC | $97.50 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E0730 EA | $76.25 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E0943 ED | $98.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E1399 AG | $13.50 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E1399 CE | $18.00 |

                                                                    Exhibit 29

*Allstate Ins. Co., et al. v. Avetisyan, et al.*
**Exhibit 29 - Unpaid No-fault Claims Submitted to Plaintiffs by**
**Daily Medical Equipment Distribution Center, Inc.**

| Claim Number | Claimant Initials | Retailer | Date of Service | Billing Code Used | Amount Pending |
|---|---|---|---|---|---|
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E1399 LT | $9.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E1399 RD | $11.25 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E2602 GE | $107.95 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L0174 CE | $130.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L0629 RA | $175.00 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L1399 | $11.25 |
| 000998714520-01 | M.F. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L3670 ER | $111.07 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E0205 AR | $195.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E0215 | $20.93 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E0272 GC | $97.50 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E0730 EA | $76.25 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E0943 ED | $98.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E1399 AG | $13.50 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E1399 CE | $18.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 1/7/2012 | E1399 LT | $9.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E1399 RD | $11.25 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | E2602 GE | $107.95 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L0174 CE | $130.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L0629 RA | $175.00 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L1399 EA | $11.25 |
| 000998714520-06 | R.P. | Daily Medical Equipment Distribution Center Inc | 12/20/2011 | L3670 ER | $111.07 |